EXHIBIT J

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF TEXAS

DALLAS DIVISION

| | | |
|---|---|---|
| JERRY RYAN, On Behalf of Himself and All Others Similarly Situated, | § § § | Civil Action No. 3:03-CV-01769-B **(Consolidated with 3:03-CV-01827-M; 3:03-CV-01846-M; 3:03-CV-02079-M)** |
| Plaintiff, | § § | |
| vs. | § § | |
| FLOWSERVE CORPORATION, et al., | § § | |
| Defendants. | § § § | |
| | § | |

**EXPERT REPORT OF BJORN I. STEINHOLT, CFA**

## I.    INTRODUCTION AND QUALIFICATIONS

1.    I am a Principal at Financial Markets Analysis, LLC ("FMA"), an economic consulting and valuation firm with offices in San Diego, Princeton and Shanghai. FMA provides financial analyses and related economic consulting services to various clients and has frequently been asked to prepare reports and expert testimony regarding the various economic issues that typically arise in securities class actions.

2.    I received a Master of International Business degree from the University of San Diego and a Bachelor of Science, Computer Science degree from California State University, Long Beach. I have earned the professional designation Chartered Financial Analyst awarded by the CFA Institute. I have been retained on numerous occasions to provide my expert opinions relating to market efficiency, materiality, loss causation and damages in securities class actions similar to this litigation. A summary of my background and qualifications is attached as Exhibit A to this report.

3.    My compensation is based on the number of hours worked, as well as out-of-pocket expenses. My hourly rate is $350 per hour.

## II.    OVERVIEW OF ASSIGNMENT

4.    Plaintiffs' counsel has requested that I examine and discuss three different issues. First, I have been asked to examine whether the market in which Flowserve Corporation ("Flowserve" or the "Company") common stock and options traded from February 6, 2001 through September 27, 2002 (the "Class Period") was impersonal, open, well developed, and efficient, in that the market price of the Company's common stock during this time period reflected the publicly available information concerning Flowserve. Second, I have been asked to examine whether defendants' allegedly false and misleading statements caused economic damages to investors who purchased Flowserve common stock during the Class Period. Third, I have been asked to discuss the

- 1 -

traceability of shares to Flowserve's secondary offerings on November 16, 2001 ("November Offering") and April 16, 2002 ("April Offering").

5.      My opinions in this matter are based on my professional experience, as well as my review of a substantial amount of information, including:

(a)      [Proposed] Fifth Amended Complaint for Violation of Sections 11 and 15 of the Securities Act of 1933 and Sections 10(b) and 20(a) of the Securities and Exchange Act of 1934;

(b)      The public filings by Flowserve with the United States Securities and Exchange Commission ("SEC") during the Class Period;

(c)      Press releases issued by the Company;

(d)      Securities analyst reports regarding Flowserve and its industry issued during the Class Period;

(e)      Contemporaneous media reports regarding Flowserve and its industry issued during the Class Period;

(f)      Price and volume data for Flowserve common stock and options, as well as for industry and market indices;

(g)      Flowserve common stock ownership by reporting institutions during the Class Period from Thomson Financial;

(h)      Short interest in Flowserve common stock during the Class Period from Bloomberg; and

(i)      Articles, court decisions and other relevant information cited in the text, or in footnotes to the text, of my report.

6.      Based on my review of the relevant information, as well as my professional experience, it is my opinion that the market in which Flowserve common stock and options traded during the Class Period was impersonal, open, well developed, and efficient. Furthermore, it is my

- 2 -

opinion that the allegedly false and misleading statements caused economic damages to investors who purchased Flowserve common stock during the Class Period. This also implies that purchasers of call options and sellers of put options would have suffered economic damages during the same time period.

7.    This report is based on the evidence I have reviewed to date. Additional information may be added or I may modify my conclusions based upon additional evidence or the opinions expressed by defendants' experts.

## III.    MARKET EFFICIENCY

8.    For the past 35 years, the efficient capital market hypothesis ("ECMH") has held an important place in financial and economic theory. The most commonly held form is known as the "semi strong" form and holds that securities markets incorporate all available public information into the respective securities prices. Consequently, in an efficient market, investors rely on the market price of a security to reflect all the available public information regarding that security. The semi strong form of the ECMH has been empirically validated in numerous studies.[1]

9.    The relevance of market efficiency for securities class action lawsuits, such as this one, relates to the fraud-on-the-market theory. As explained in *Basic, Inc. v. Levinson*, 485 U.S. 224, 241-42 (1988) (quoting *Peil v. Speiser*, 806 F.2d 1154, 1160-61 (3d Cir. 1986)):

> The fraud on the market theory is based on the hypothesis that, in an open and developed securities market, the price of a company's stock is determined by the available information regarding the company and its business. ... Misleading statements will therefore defraud purchasers of stock even if the purchasers do not directly rely on the misstatements. ... The causal connection between the defendants' fraud and the plaintiffs' purchase of stock in such a case is no less significant than in a case of direct reliance on misrepresentations.

---

[1]    *See* Eugene F. Fama, "Efficient Capital Markets: A Review of Theory and Empirical Work," *Journal of Finance*, Vol. 25, Issue 2 (May 1970); and Eugene F. Fama, "Market Efficiency, Long-Term Returns, and Behavioral Finance," *Journal of Financial Economics*, Vol., 49 (1998).

- 3 -

*Basic* goes on to conclude:

> An investor who buys or sells stock at the price set by the market does so in reliance
> on the integrity of that price. Because most publicly available information is reflected
> in market price, an investor's reliance on any public material misrepresentations,
> therefore, may be presumed for purposes of a Rule 10b-5 action.

*Id.* at 247.

10.    The fraud-on-the market theory relies on what is commonly called informational

efficiency, *i.e.*, that the price of the relevant security reflects the available public information. This

price is a consensus price reflecting the market participants' consensus regarding fair value given the

available public information. Recent court decisions explain this nuance in greater detail.[2]

<div align="center">The <em>Cammer</em> Factors</div>

11.    In *Cammer v. Bloom*, 711 F. Supp. 1264 (D.N.J. 1989), the court analyzed the criteria

that should be met to show that shares of common stock traded in an efficient market. First, the

security should trade in an open market in which a large number of investors can buy or sell the

security. Second, it should trade in a developed market with a relatively high level of activity and

frequency, and for which trading information (*e.g.*, price and volume) is widely available. It usually,

but not necessarily, has continuity and liquidity (the ability to absorb a reasonable amount of trading

with relatively small price changes.)

12.    The *Cammer* Court provided five factors, often referred to as the *Cammer* factors, to

test whether the market for a specific security is efficient. The *Cammer* factors are as follows:

(a)    Whether the security traded at a large weekly volume;

(b)    Whether analysts followed and reported on the security;

---

[2]    *In re PolyMedica Corp. Sec. Litig.*, 432 F.3d 1 (1st Cir. 2005); *In re eXcelera.com Sec. Litig.*,
430 F.3d 503 (1st Cir. 2005).

<div align="center">- 4 -</div>

(c)     Whether the security had market makers and whether there is the potential for arbitrage activity;

(d)     Whether the company was eligible to file SEC Form S-3; and

(e)     Whether there are empirical facts showing a cause-and-effect relationship between unexpected corporate events or financial information releases, and an immediate response in the security's price.

In the paragraphs below I examine each of the *Cammer* factors individually.

Factor 1: Weekly Volume

13.     Trading volume is a good indicator of a well-developed market. During the Class Period, Flowserve had a reported trading volume of more than 143 million shares with a dollar trading volume of more than $3.5 billion. Average reported daily trading volume during the Class Period was almost 350,000 shares with an average daily dollar volume of more than $8.5 million. *See* Exhibit B attached hereto. The large amount of trading in Flowserve's common stock during the Class Period supports my opinion that Flowserve's common stock traded in an efficient market.

14.     One authority has suggested that "'turnover measured by average weekly trading of 2% or more of the outstanding shares would justify a strong presumption that the market for the security is an efficient one; 1% would justify a substantial presumption.'"[3] During the Class Period, Flowserve's shares outstanding ranged from about 37.8 million shares to approximately 55.2 million shares. On average, the weekly trading volume was more than 3.5% of the outstanding shares, substantially above the benchmarks used by some courts to justify a strong presumption of market efficiency. *See* Exhibit C attached hereto.

---

[3]     *Cammer*, 711 F. Supp. 1264 at 1293 (quoting Bromberg & Lowenfels, 4 *Securities Fraud and Commodities Fraud*, §8.6 (Aug. 1988)).

APP047

Factor 2: Analyst Coverage

15.    Analyst coverage of Flowserve refers to securities analysts who follow Flowserve and wrote research reports on the Company for public consumption. I have identified 11 different equity analysts covering Flowserve during 2001 and/or 2002. *See* Exhibit D attached hereto. These firms included Bear Stearns, Credit Suisse First Boston, Merrill Lynch, Morgan Stanley, and Wachovia Securities. The importance of analyst coverage, as it relates to market efficiency, is two-fold. First, it provides definitive evidence that securities analysts in fact did monitor Flowserve and provided investors with investment research on the Company. Second, it shows that there was enough demand from investors for research on Flowserve to provide an economic justification for doing the investment research on the Company. The large number of analysts covering Flowserve supports my opinion that Flowserve's common stock traded in an efficient market.

Factor 3: Market Makers and Arbitrage

16.    Transactions on the New York Stock Exchange, or NYSE, do not go through market makers, rather, they go through designated specialists who are responsible for maintaining a fair, competitive, orderly and efficient market for the security assigned to them. The specialist is responsible for maintaining orderly trading while continually showing the best bids and offers, and will enter into a transaction using its own capital if there is a willing buyer or seller with no counter part. As a result, the specialist has a substantial economic interest in closely monitoring all the publicly available information relating to the company it is assigned to. The specialist system enables investors to trade continuously during market hours in an orderly and liquid market facilitating market efficiency.

17.    Regarding the potential for arbitrage, millions of Flowserve shares were available to be sold short, in other words, borrowed and sold in the hopes that they could be repurchased at a lower price at a later date. Short selling enables investors to act on negative information about a

- 6 -

company, even if they do not own shares in the company, and is often used by arbitrageurs. In other words, short selling is one way investors can act on negative information, facilitating that such information become reflected in the stock price. During the Class Period, the short interest in Flowserve common stock increased from 242,127 shares in February of 2001 to more than 3.3 million in September of 2002. *See* Exhibit E attached hereto. The large number of shares sold short also supports my opinion that Flowserve common stock traded in an efficient market.

Factor 4: Eligibility to File on Form S-3

18.     To be eligible to file Form S-3, a company has to be an SEC reporting company for 12 months, and have $75 million in voting stock held by non-affiliates. Flowserve met these benchmarks during the Class Period, and, in fact, filed Form S-3 registration statements twice during the Class Period, on May 31, 2001 and on July 2, 2001. Eligibility to file on Form S-3 is one factor the *Cammer* court considered indicative of market efficiency.

Factor 5: Price Reaction to New Material Information

19.     The ultimate test of market efficiency is a stock's actual price reaction to unexpected new material information. This test is conducted by identifying a day when there was new material information disclosed about a company that investors would view as significantly negative or positive about the company's future prospects, and then examining the price movement following the announcement to determine whether or not the new information quickly became reflected in the company's common stock price.

20.     To test how Flowserve's stock price responded to new, material information, I examined the stock price reaction to the Company lowering its guidance relating to future performance on July 22, 2002 (after the market had closed), and on September 27, 2002. The information disclosed on these two days was new, material and clearly negative, so one would expect that in an efficient market, Flowserve's stock price would decline quickly to reflect the new

- 7 -

APP049

negative information. Following the July 22, 2002 disclosure, Flowserve's stock price declined from a closing price of $23.24 per share on July 22, 2002 to a closing price of $14.55 per share on July 23, 2002, a price decline of more than 37% on volume of almost 7.5 million shares – or more than 30 times the median daily volume during the Class Period. Similarly, following the September 27, 2002 disclosure, Flowserve's stock price declined from a closing price of $14.10 per share on September 26, 2002 to a closing price of $8.70 per share on September 27, 2002, a price decline of more than 38% on volume of almost 5.78 million shares – or more than 23 times the median daily volume during the Class Period. Both price declines were highly statistically significant at the 99% level of confidence.[4] *See* Exhibit F attached hereto. The quick response to new material information is strong evidence of market efficiency, and supports my opinion that Flowserve's common stock traded in an efficient market.

<div align="center">Other Factors</div>

21.    In addition to the *Cammer* factors, I examined several other factors also commonly used to ascertain the efficiency of a market for legal purposes. Below is my summary of these additional factors:

Factor 6: Presence of Sophisticated Investors

22.    Sophisticated investors are those who are able to quickly evaluate new information and understand its potential impact on the value of a security, and who then take appropriate investment actions causing the new information to become reflected in the price of the security. Thus, the presence of sophisticated investors is an important factor ensuring that a security is traded

---

[4]    In statistics, a result is considered significant if it is unlikely to have occurred by chance only. A stock price decrease (or increase) is defined as being statistically significant at the 90%, 95% or 99% level of confidence if it is greater than 90%, 95% or 99% of the price decreases (or increase) in a random sample, respectively, after adjusting for market factors.

<div align="center">- 8 -</div>

in an efficient market. Institutional investors are such sophisticated investors. Consequently, I examined available information on institutional ownership of Flowserve common stock during the Class Period. This information is only available for certain large institutions on a quarterly basis, and is therefore not a complete list of all sophisticated investors who may have owned Flowserve stock during the Class Period. However, evidence that the reporting institutions held a large number of shares is strong support that the market for that security is efficient.

23.    Attached hereto as Exhibit G is a list of institutions that reported ownership during the Class Period of Flowserve common stock. For example, as of June 30, 2002 these institutions owned more than 52.5 million shares, having a market value of more than $1.5 billion (52.5 million shares x $29.80 per share, Flowserve's closing price on Friday June 28, 2002). The market value of these investments held by the large institutions provided an economic incentive for them to monitor their Flowserve investment and take appropriate investment actions when necessary. The large number of shares owned by sophisticated institutions supports my opinion that Flowserve's common stock traded in an efficient market.

Factor 7: The New York Stock Exchange

24.    During the Class Period, Flowserve shares traded on the New York Stock Exchange,. The NYSE is one of the largest and most sophisticated securities markets in the world. For 2001 and 2002, the NYSE reported dollar value of trading was in excess of $10.48 trillion and $10.31 trillion, respectively.[5]  As a result, market efficiency is commonly presumed for securities that trade on the NYSE. As stated by Michael C. Jensen, a well known Harvard economist:[6]

_____

[5]    Source: http://www.nyse.com.

[6]    Jensen, Michael C., "Some Anomalous Evidence Regarding Market Efficiency," *Journal of Financial Economics*, Vol., 6, Nos. 2/3, pp. 95-101 (1978).

- 9 -

APP051

> I believe there is no other proposition in economics which has more solid empirical evidence supporting it than the Efficient Market Hypothesis. That hypothesis has been tested and, with very few exceptions, found consistent with the data in a wide variety of markets: the New York and American Stock Exchanges, . . . the option market . . . .

The fact that Flowserve traded on the NYSE supports my opinion that Flowserve's common stock traded in an efficient market.

Factor 8: Market Capitalization and Market Value of Public Float

25.    Large market capitalization and large market value of public float may be an indicator of efficiency as sophisticated investors may be more inclined to invest more in larger companies. Market capitalization is calculated based on shares outstanding, while market value of public float is generally calculated based on the shares outstanding net of insider ownership. During the Class Period, both Flowserve's market capitalization and market value of public float ranged from roughly $700 million to almost $2 billion. The large market capitalization and large market value of public float supports my opinion that Flowserve's common stock traded in an efficient market.

## Call and Put Options

26.    A stock option is essentially a contract that allows the purchaser to either buy or sell the underlying common stock at a fixed price (the strike price) for a finite time period (usually a few months). Consequently, the price of the option is directly linked to the price of the underlying security. For Flowserve call and put options, this means that their price is directly linked the price of Flowserve's common stock. The theoretical relationship is often referred to as the Put-Call Parity, and if violated, creates an arbitrage opportunity. This is one of the reasons why the option market generally is presumed to be efficient. As noted in one academic paper:[7]

---

[7]    Poon, Ser-Huang and Pope, Peter F., "Trading Volatility Spreads: A Test of Index Option Market Efficiency," Lancaster University Management School, Accounting and Finance Working Paper No. 99/12 (July 1999).

- 10 -

> Most prior research on the efficiency of traded option markets usually involves
> testing whether options are fairly priced, conditional on a pricing model and a
> volatility forecast. The consensus view emerging from such research is that stock
> option prices are efficient.

27.   Courts also have viewed the option market as efficient. As noted by the *Cammer*

court:[8]

> "[A]t a minimum, there should be a presumption – probably conditional for class
> determination – that certain markets are developed and efficient for virtually all the
> securities traded there: the New York and American Stock Exchanges, the Chicago
> Board Options Exchange and the NASDAQ National Market System."

28.   Several of the factors above supporting market efficiency relate to the Company, thus,

they would relate to all of the Company's securities, including options. I have also reviewed the

available options data and confirmed that there was a quick reaction to the Company's July 22, 2002

and September 27, 2002 announcements.[9]

29.   Based on the above, it is my opinion that Flowserve's options also traded in an

efficient market during the Class Period.

## IV.   LOSS CAUSATION

30.   Loss causation relates to the question of whether an alleged fraud caused plaintiffs to

suffer economic losses. A key issue in determining loss causation in securities fraud cases,

therefore, is whether the alleged misrepresentations and/or omissions were material, and, as a result,

caused the price of the security to trade at artificially inflated levels during a class period. Last year,

in *Dura Pharmaceuticals, Inc. v. Broudo*, 544 U.S. 336, 125 S. Ct. 1627 (2005), the Supreme Court

considered the issue of loss causation for pleading purposes. The Dura opinion stated that "an

inflated purchase price will not itself constitute or proximately cause the relevant economic loss,"

---

8     *Cammer*, 711 F. Supp. 1264 at 1292.

9     Source: http://www.historicaloptiondata.com.

- 11 -

because "if, say, the purchaser sells the shares quickly before the relevant truth begins to leak out, the misrepresentation will not have led to any loss."[10]  This has led to the following, post-Dura, definition of loss causation:[11]

> Loss causation exists whenever fraud leads the stock price to be higher than it should be, the buyer pays "too much" for the stock, and the buyer is unable to recover that overpayment in the marketplace.

31.   In this case, plaintiffs allege that, during the Class Period, defendants issued false Flowserve financials and guidance, misleading investors as to the Company's future prospects, thereby inflating Flowserve's stock price causing investors to overpay for their shares. Furthermore, plaintiffs allege that when the Company failed to meet the inflated expectations regarding its future prospects, Flowserve's stock price declined, eliminating the inflation, and, as a result, effectively locking in plaintiffs' economic losses relating to the alleged fraud.

32.   In the paragraphs below, I will first summarize my assumptions regarding plaintiffs' allegations.  Second, I will examine whether the alleged misrepresentations and omissions were material and caused Flowserve's common stock to trade at inflated prices during the Class Period. Third, I will examine if, and, if so, how, the truth about the Company's true financial prospects was revealed to investors, and whether this eliminated any inflation in Flowserve's stock price.

### Assumptions

33.   For the purpose of my analysis, I have assumed that all of plaintiffs' allegations are true.  To summarize, plaintiffs allege that, during the Class Period, Flowserve reported false financial results and provided misleading guidance as to future results.  Furthermore, the Company is

---

[10]   *Dura*, 125 S. Ct. at 1631.

[11]   Thorsen, Kaplan and Hakala, "Rediscovering the Economics of Loss Causation," forthcoming in *Journal of Business and Security Law Acceptance* (January 2006 working paper with bepress).

alleged to have concealed that it was experiencing problems integrating the various companies it had acquired and that it was in violation of the Company's debt covenants.

34.    Regarding the allegedly false financials reported prior to and during the Class Period, I have assumed that the Company's restatement of these financials in its Form 10-K filed on February 13, 2006 is true and correct. The table below shows the impact of these restatements on Flowserve's Net Income.

|  | As Originally Reported | As Restated | Difference |
|---|---|---|---|
| 2000 | $13.2 million | $5.4 million | $7.8 million |
| 2001 | ($1.5 million) | ($16 million) | $14.5 million |
| 2002 | $53 million | $34.8 million | $18.2 million |

## Materiality

35.    Material information is often defined as information that a reasonable investor would want to consider prior to making an investment decision. In Basic, the Supreme Court quoted *TSC Industries, Inc. v. Northway, Inc.*, 426 U.S. 438 (1976), which stated that a fact is material "if there is a substantial likelihood that a reasonable shareholder would consider it important" in making an investment decision or if it would have "significantly altered the 'total mix' of information made available" to the shareholder.[12] The issues that are important to investors, *i.e.*, the information that reasonable investors would want to consider prior to making an investment decision, are usually factors that impact the value of an investment. In general, the value of an investment is based on the expected future cash flows of that investment, including the timing and associated risk of such cash flows. Securities analysts typically look at the earnings of a company as an indication of that

---

[12]    *Basic*, 485 U.S. at 231-32 (quoting *TSC*, 426 U.S. at 449).

- 13 -

company's cash flows. Consequently, a company's earnings and earnings growth are important factors when valuing the company.

36.     The future earnings, or cash flows, of a company are not known, and therefore they have to be estimated. A key factor considered by reasonable investors estimating future earnings is a company's historical earnings. When a company reports new earnings, investors analyze these earnings and, if necessary, make adjustments to their forecasts of future earnings. If a company reports earnings below expectations, investors will generally lower their forecasts of future earnings, reducing the value of the company, resulting in a decline in the stock price. If a company reports earnings above expectations, investors will generally raise their forecasts of future earnings, increasing the value of the company, resulting in an increase in the stock price.

37.     In this case, the Class Period starts on February 6, 2001 when Flowserve reported its financial results for the year ending December 31, 2000. Specifically, the Company reported that its full year net income for 2000 was $13.2 million, or $0.35 per share, an increase compared with the $12.2 million, or $0.32 per share, reported for 1999. Based on the February 13, 2006 restatement, the Company's actual earnings for 2000 was only $5.4 million, less than half of that reported, and a decline of roughly 55% from the net income reported for 1999. Furthermore, the earnings release quoted defendant Scott Greer providing future guidance as follows:

> Even if sales were to be flat, we would still anticipate improved results in 2001 due to the expected capture of synergies from the IDP acquisition. Specifically, we believe Flowserve can produce full year 2001 earnings per share in the range of $1.70 to $1.90, excluding special charges.

38.     On July 24, 2001, defendant Greer lowered earnings guidance for 2001 to $1.45-$1.65 per share, excluding integration expenses. Following this disclosure, Flowserve's stock price fell from a closing price of $26.05 per share on July 23, 2001 to a closing price of $23.24 per share on July 24, 2001, a decline of 10.8% on volume of more than 2 million shares – or more than 8 times

- 14 -

the median during the Class Period. This price decline was statistically significant at the 99% level

of confidence.

39.     On February 4, 2002, Flowserve reported its results for the fiscal year ended

December 12, 2001. Specifically, the Company reported a loss of $1.5 million for 2001, or a loss of

$0.04 per share. Based on the February 13, 2006 restatement, the Company's actual loss for 2001

was roughly $16 million, or $14.5 million more than the loss reported. Furthermore, the earnings

release quoted defendant Greer providing future guidance as follows:

> While bookings in the first half of 2002 could be flat to slightly down, the outlook
> for second half bookings is up due to increased project activity, such as
> desulfurization.

>                           *     *     *

> That said, we still feel strongly that with the harvesting of the full year of captured
> synergies and the operating improvements we have made, we can expect to report
> first quarter 2002 earnings per share in the range of 27 to 31 cents compared with the
> year ago quarter's 10 cents, before special items, and reported net loss of 22 cents.
> We continue to expect to report full year 2002 earnings per share in the range of
> $1.90 to $2.30. The estimates for 2002 include the effects of the SFAS accounting
> pronouncement.

40.     In my opinion, the allegedly false financial results reported by Flowserve, and the

Company's allegedly false guidance was material information that significantly altered the total mix

of information available to investors. The reported financial results had to be significantly reduced

when the results were restated. As noted in a February 14, 2006 Bear Stearns analyst report

following the restatements, the "2000 to 2003 earnings were restated materially, with operating

income lowered by 3%-10% and net income lowered 16%-52% depending on the year."

Furthermore, the earnings guidance provided by the Company throughout the Class Period was

important information that was regularly repeated in numerous analyst reports. In my opinion, the

allegedly false and misleading information increased investors' expectations regarding the

- 15 -

Company's future prospects, and, thereby, caused Flowserve's shares to trade at artificially inflated prices. This, in turn, caused investors to overpay for their Flowserve shares during the Class Period.

### Truth Disclosed

41.     It is commonly known that false and misleading information can increase investors' expectations regarding the future prospects of a company, thereby inflating that company's stock price. The inflated expectations (as well as the price inflation) are then, generally, reduced, either by: (a) the company failing to meet the inflated expectations, or (b) a specific disclosure of the falsehood or misleading nature of the information at issue. The first can take the form of a reduction in guidance, and the latter can take the form of a restatement of previously reported financial results.

42.     In this case, investors' inflated expectations regarding Flowserve's future prospects were substantially reduced: a) on July 22, 2002 when the Company lowered its earnings guidance for 2002 from $1.90-$2.30 per share to $1.70-$1.90 per share, and b) on September 27, 2002 when the Company lowered its earnings guidance for 2002 from $1.70-$1.90 per share to $1.45-$1.55 per share. While neither of these disclosures revealed that the earlier reported financial results were false, they did reduce the extent earlier financial results would be relied on and used by investors to forecast future performance. The disclosures also revealed that the previous earnings guidance should no longer be relied on, and they increased investors' concerns about the Company complying with debt leverage covenants.

43.     On July 22, 2002, after the market had closed, Flowserve reported its financial results for the second quarter of 2002 and reduced its earnings guidance relating to the full year 2002 from $1.90-$2.30 per share to $1.70-$1.90 per share. Following this announcement, Flowserve's stock price declined from a closing price of $23.24 per share on July 22, 2002 to a closing price of $14.55 per share on July 23, 2002, a price decline of more than 37% on volume of almost 7.5 million shares

- 16 -

– or more than 30 times the median daily volume during the Class Period. This price decline was highly statistically significant at the 99% level.

44. On September 27, 2002, Flowserve again reduced its earnings guidance relating to the full year 2002 from $1.70-$1.90 per share to $1.45-$1.55 per share. Following this announcement, Flowserve's stock price declined from a closing price of $14.10 per share on September 26, 2002 to a closing price of $8.70 per share on September 27, 2002, a price decline of more than 38% on volume of almost 5.78 million shares – or more than 23 times the median daily volume during the Class Period. This price decline was highly statistically significant at the 99% level.

45. Flowserve's reductions in earnings guidance for 2002, while not a full disclosure of the alleged fraud in this case, substantially reduced investors' reliance on the prior allegedly false representations by Flowserve and substantially reduced investors' inflated expectations regarding the future prospects of the Company. Consequently, the reduction in earnings guidance for 2002 in July and September of 2002 substantially reduced the inflationary impact of the alleged false and misleading statements, thereby also substantially reducing the inflation. As noted in a September 30, 2002 Robert W. Baird analyst report:

> Management credibility and its controls will nevertheless be an overhang on the stock for some time. One cannot ignore the lasting impact of the shortfalls announced in July and September disappointments, juxtaposed with the equity roadshow in April and upbeat investor conference in May.

46. Similarly, while the September 27, 2002 announcement did not disclose that the Company was in violation of its debt covenants, it did raise investor concern regarding this issue. As noted in a Credit Suisse First Boston analyst report:

> Credit Concerns Significant Factor in Equity Market Reaction
>
> While working capital, cash flow, cost reductions, and the other usual Flowserve topics were covered on the company's call on Friday, many questions focused on the company's potential to breach its debt covenants – specifically its leverage ratio covenant.

APP059

47.    Based on the above, it is my opinion, that, at a minimum, the price declines on July

22, 2002 and September 27, 2002, represent declines resulting from the revelation of the Company's

true financial condition and future prospects, substantially reducing the inflationary impact of the

alleged false and misleading statements during the Class Period.  Consequently, the disclosures

reduced the inflation in Flowserve's stock price, thereby effectively locking in investors' economic

losses caused by the alleged fraud.

## V.    TRACEABILITY

48.    This case also include claims pursuant to Section 11 of the Securities Act of 1933

relating to Flowserve's secondary stock offerings on November 16, 2001 and on April 16, 2002.

The Section 11 claims only cover shares actually issued in these two secondary offerings.  As a

result, it will be necessary for plaintiffs who seek to recover Section 11 damages to show that their

shares can be traced to either the November Offering or the April Offering

49.    In my experience, traceability of shares to secondary offerings has generally been

accomplished in two different ways.  First, records kept by underwriters obtained in discovery can

show to whom the shares issued in the offering were sold.  Underwriters keep track of the shares

sold, including to whom the shares are sold to, as they have to deliver the shares to the purchasers,

usually within one week of the offering.  Second, if the shares were purchased in a secondary

offering, the purchaser's confirmation slip will typically show that no brokerage commission has

been paid on the transaction, as the company generally pays the commission for shares issued in a

secondary offering.  This was the case for the November Offering and the April Offering.  In

contrast, a normal open market transaction will have the commission paid by the purchaser to the

broker on the confirmation slip.  This is important information used for tax purposes.  Also, the

confirmation slip will show a purchase price of exactly the offering price, or $23.50 per share for the

November Offering and $31.50 for the April Offering.

APP060

## VI.    CONCLUSION

50.    Based on the above, it is my opinion that the market in which Flowserve common
stock and options traded during the Class Period was impersonal, open, well developed, and
efficient. Furthermore, it is my opinion that the allegedly false and misleading statements caused
economic damages to investors who purchased Flowserve common stock during the Class Period.
This also implies that purchasers of call options and sellers of put options would have suffered
economic damages during the same time period.

I declare under penalty of perjury under the laws of the State of California that the foregoing
is true and correct. Executed this 16th day of March, 2006, at San Diego, California.

Respectfully submitted,

BJORN I. STEINHOLT, CFA

- 19 -

APP061

# Exhibit A

APP062

# Bjorn I. Steinholt, CFA

**Financial Markets Analysis, L.L.C**
**9909 Mira Mesa Boulevard, Suite 260**
**San Diego, CA 92131**
**Telephone: (858) 549-4900  •  Facsimile: (858) 549-9317**

## Employment History

- **2000 - Present    Financial Markets Analysis, LLC, San Diego, California**

*Founding Member*. Mr. Steinholt provides a broad range of capital markets consulting, including financial and economic analyses relating to mergers and acquisitions, initial public offerings, fairness opinions and private placements. His practice area includes the valuation of whole businesses, financial securities and intangible assets. Furthermore, he provides consulting relating to complex securities litigations.

- **1998 - 2000    Business Valuation Services, Inc., San Diego, California**

*Principal*. Mr. Steinholt provided valuations of businesses and financial securities, including common stock, warrants, options, preferred stock, debt instruments and partnership interests, of companies in a myriad of industries. In addition, he performed valuations of intangible assets such as patents, trademarks, software, customer lists, work force and licensing agreements. Mr. Steinholt provided financial and economic analyses for a variety of purposes relating to mergers and acquisitions, initial public offerings, fairness opinions, bank financing, financial reporting requirements, tax-related issues, general advisory services and shareholder disputes.

- **1990 - 1998    Princeton Venture Research, Inc., San Diego, California**

*Senior Vice President*. Mr. Steinholt was a co-manager of Princeton Venture Research's San Diego office where he provided various financial and economic analyses for venture capital, investment banking and consulting assignments, including shareholder disputes. Among other things, he helped identify and evaluate prospective emerging technology companies in need of venture capital funding. In addition, Mr. Steinholt performed financial analyses related to market, industry and company economics and provided business valuation services involving different types of securities, including derivative securities.

EXHIBIT A                                                                                              Page    1

- **1988 - 1989   University of San Diego, San Diego, California**

*Research Assistant -- Graduate Fellow*. Mr. Steinholt assisted with research regarding the performance of international equity markets following the 1987 stock market crash. He also developed computer programs related to the portfolio theory, including risk minimization and portfolio optimization based on quadratic programming techniques.

## Testimony

*In re: Qwest Communications Securities Litigation* (United States District Court for the District of Colorado), QwestDex Hearing, January 28, 2003.

*In re: CBT Group PLC Securities Litigation* (United States District Court, Northern District of California, San Jose Division), Deposition, November 5, 2003.

*In re: America West Securities Litigation* (United States District Court, District of Arizona), Deposition, October 28, 2004.

*In re: Howard Yue vs. New Focus* (Superior Court of the State of California, County of Santa Clara), Deposition, July 28, 2005 and August 9, 2005.

## Formal Education

- **Master of International Business**
  University of San Diego, 1989

- **Bachelor of Science, Computer Science Engineering**
  California State University, Long Beach, 1987

## Accreditation and Affiliations

- **Chartered Financial Analyst**
  CFA Institute

- **Sivilingeniør** - (Norwegian graduate level engineering designation)
  University of Trondheim, Norway

- **Member, CFA Institute**

- **Member, Financial Analysts Society of San Diego**

EXHIBIT A                                                        Page   2

# Exhibit B

**Flowserve Corporation - Daily Volume**

| Date | Closing Price | Volume | Dollar Volume |
|------|------|------|------|
| 2/6/2001 | $20.75 | 664,900 | $13,796,675 |
| 2/7/2001 | $20.93 | 262,200 | $5,487,846 |
| 2/8/2001 | $20.92 | 148,800 | $3,112,896 |
| 2/9/2001 | $20.90 | 95,900 | $2,004,310 |
| 2/12/2001 | $21.03 | 102,700 | $2,159,781 |
| 2/13/2001 | $21.27 | 247,100 | $5,255,817 |
| 2/14/2001 | $21.26 | 43,500 | $924,810 |
| 2/15/2001 | $21.77 | 168,400 | $3,666,068 |
| 2/16/2001 | $21.59 | 143,000 | $3,087,370 |
| 2/20/2001 | $22.75 | 255,100 | $5,803,525 |
| 2/21/2001 | $22.20 | 156,800 | $3,480,960 |
| 2/22/2001 | $22.22 | 137,900 | $3,064,138 |
| 2/23/2001 | $22.30 | 89,000 | $1,984,700 |
| 2/26/2001 | $22.00 | 138,900 | $3,055,800 |
| 2/27/2001 | $21.06 | 164,700 | $3,468,582 |
| 2/28/2001 | $21.00 | 153,200 | $3,217,200 |
| 3/1/2001 | $21.42 | 188,700 | $4,041,954 |
| 3/2/2001 | $22.00 | 66,700 | $1,467,400 |
| 3/5/2001 | $22.74 | 64,800 | $1,473,552 |
| 3/6/2001 | $23.14 | 113,100 | $2,617,134 |
| 3/7/2001 | $23.90 | 152,800 | $3,651,920 |
| 3/8/2001 | $22.75 | 270,900 | $6,162,975 |
| 3/9/2001 | $23.25 | 384,600 | $8,941,950 |
| 3/12/2001 | $22.70 | 102,100 | $2,317,670 |
| 3/13/2001 | $22.67 | 63,100 | $1,430,477 |
| 3/14/2001 | $21.80 | 57,000 | $1,242,600 |
| 3/15/2001 | $22.05 | 119,000 | $2,623,950 |
| 3/16/2001 | $20.77 | 123,100 | $2,556,787 |
| 3/19/2001 | $21.15 | 98,200 | $2,076,930 |
| 3/20/2001 | $21.01 | 57,800 | $1,214,378 |
| 3/21/2001 | $20.25 | 65,500 | $1,326,375 |
| 3/22/2001 | $19.90 | 92,700 | $1,844,730 |
| 3/23/2001 | $21.01 | 189,600 | $3,983,496 |
| 3/26/2001 | $20.64 | 93,200 | $1,923,648 |
| 3/27/2001 | $21.55 | 286,600 | $6,176,230 |
| 3/28/2001 | $20.46 | 120,600 | $2,467,476 |
| 3/29/2001 | $21.29 | 161,400 | $3,436,206 |
| 3/30/2001 | $22.44 | 256,800 | $5,762,592 |
| 4/2/2001 | $21.50 | 96,400 | $2,072,600 |
| 4/3/2001 | $21.03 | 170,100 | $3,577,203 |
| 4/4/2001 | $21.66 | 120,300 | $2,605,698 |
| 4/5/2001 | $22.51 | 111,000 | $2,498,610 |
| 4/6/2001 | $22.78 | 159,300 | $3,628,854 |
| 4/9/2001 | $23.72 | 342,200 | $8,116,984 |
| 4/10/2001 | $23.78 | 168,000 | $3,995,040 |
| 4/11/2001 | $23.40 | 124,000 | $2,901,600 |
| 4/12/2001 | $23.85 | 72,800 | $1,736,280 |
| 4/16/2001 | $23.40 | 163,400 | $3,823,560 |
| 4/17/2001 | $24.15 | 321,400 | $7,761,810 |

## Flowserve Corporation - Daily Volume

| Date | Closing Price | Volume | Dollar Volume |
|---|---|---|---|
| 4/18/2001 | $24.39 | 271,000 | $6,609,690 |
| 4/19/2001 | $25.69 | 362,900 | $9,322,901 |
| 4/20/2001 | $24.50 | 414,600 | $10,157,700 |
| 4/23/2001 | $24.35 | 327,900 | $7,984,365 |
| 4/24/2001 | $26.22 | 405,300 | $10,626,966 |
| 4/25/2001 | $27.40 | 483,500 | $13,247,900 |
| 4/26/2001 | $27.95 | 138,200 | $3,862,690 |
| 4/27/2001 | $28.29 | 207,700 | $5,875,833 |
| 4/30/2001 | $28.30 | 275,100 | $7,785,330 |
| 5/1/2001 | $27.98 | 335,700 | $9,392,886 |
| 5/2/2001 | $27.86 | 257,700 | $7,179,522 |
| 5/3/2001 | $27.55 | 284,600 | $7,840,730 |
| 5/4/2001 | $28.73 | 224,200 | $6,441,266 |
| 5/7/2001 | $29.05 | 325,800 | $9,464,490 |
| 5/8/2001 | $28.80 | 270,400 | $7,787,520 |
| 5/9/2001 | $28.80 | 138,200 | $3,980,160 |
| 5/10/2001 | $29.37 | 236,100 | $6,934,257 |
| 5/11/2001 | $28.64 | 191,400 | $5,481,696 |
| 5/14/2001 | $29.26 | 206,000 | $6,027,560 |
| 5/15/2001 | $29.00 | 239,300 | $6,939,700 |
| 5/16/2001 | $29.09 | 301,300 | $8,764,817 |
| 5/17/2001 | $30.54 | 383,400 | $11,709,036 |
| 5/18/2001 | $31.75 | 358,100 | $11,369,675 |
| 5/21/2001 | $32.47 | 376,700 | $12,231,449 |
| 5/22/2001 | $32.90 | 294,000 | $9,672,600 |
| 5/23/2001 | $32.31 | 166,100 | $5,366,691 |
| 5/24/2001 | $31.50 | 226,100 | $7,122,150 |
| 5/25/2001 | $31.41 | 138,300 | $4,344,003 |
| 5/29/2001 | $31.05 | 76,800 | $2,384,640 |
| 5/30/2001 | $29.50 | 146,800 | $4,330,600 |
| 5/31/2001 | $30.03 | 212,300 | $6,375,369 |
| 6/1/2001 | $30.29 | 169,500 | $5,134,155 |
| 6/4/2001 | $30.28 | 177,300 | $5,368,644 |
| 6/5/2001 | $32.24 | 251,400 | $8,105,136 |
| 6/6/2001 | $32.26 | 239,900 | $7,739,174 |
| 6/7/2001 | $31.60 | 143,300 | $4,528,280 |
| 6/8/2001 | $31.64 | 51,700 | $1,635,788 |
| 6/11/2001 | $30.95 | 152,500 | $4,719,875 |
| 6/12/2001 | $30.43 | 199,600 | $6,073,828 |
| 6/13/2001 | $31.01 | 125,900 | $3,904,159 |
| 6/14/2001 | $30.25 | 106,200 | $3,212,550 |
| 6/15/2001 | $30.65 | 198,800 | $6,093,220 |
| 6/18/2001 | $31.00 | 161,600 | $5,009,600 |
| 6/19/2001 | $30.45 | 108,600 | $3,306,870 |
| 6/20/2001 | $31.00 | 164,700 | $5,105,700 |
| 6/21/2001 | $32.60 | 397,600 | $12,961,760 |
| 6/22/2001 | $31.87 | 411,800 | $13,124,066 |
| 6/25/2001 | $30.10 | 189,900 | $5,715,990 |
| 6/26/2001 | $31.04 | 166,000 | $5,152,640 |

**Flowserve Corporation - Daily Volume**

| Date | Closing Price | Volume | Dollar Volume |
|---|---|---|---|
| 6/27/2001 | $30.89 | 110,700 | $3,419,523 |
| 6/28/2001 | $30.30 | 311,000 | $9,423,300 |
| 6/29/2001 | $30.75 | 349,700 | $10,753,275 |
| 7/2/2001 | $30.36 | 216,100 | $6,560,796 |
| 7/3/2001 | $30.65 | 133,800 | $4,100,970 |
| 7/5/2001 | $30.80 | 128,600 | $3,960,880 |
| 7/6/2001 | $29.75 | 96,800 | $2,879,800 |
| 7/9/2001 | $29.52 | 157,100 | $4,637,592 |
| 7/10/2001 | $27.38 | 500,100 | $13,692,738 |
| 7/11/2001 | $27.98 | 539,300 | $15,089,614 |
| 7/12/2001 | $28.15 | 302,500 | $8,515,375 |
| 7/13/2001 | $28.85 | 141,100 | $4,070,735 |
| 7/16/2001 | $27.68 | 104,600 | $2,895,328 |
| 7/17/2001 | $27.75 | 203,600 | $5,649,900 |
| 7/18/2001 | $27.12 | 116,000 | $3,145,920 |
| 7/19/2001 | $27.00 | 102,200 | $2,759,400 |
| 7/20/2001 | $26.35 | 178,900 | $4,714,015 |
| 7/23/2001 | $26.05 | 136,800 | $3,563,640 |
| 7/24/2001 | $23.24 | 2,082,100 | $48,388,004 |
| 7/25/2001 | $25.02 | 497,200 | $12,439,944 |
| 7/26/2001 | $24.74 | 296,600 | $7,337,884 |
| 7/27/2001 | $25.00 | 396,000 | $9,900,000 |
| 7/30/2001 | $24.80 | 197,700 | $4,902,960 |
| 7/31/2001 | $24.60 | 148,000 | $3,640,800 |
| 8/1/2001 | $24.96 | 233,900 | $5,838,144 |
| 8/2/2001 | $25.55 | 261,900 | $6,691,545 |
| 8/3/2001 | $25.56 | 237,700 | $6,075,612 |
| 8/6/2001 | $25.70 | 229,100 | $5,887,870 |
| 8/7/2001 | $25.36 | 193,200 | $4,899,552 |
| 8/8/2001 | $25.03 | 169,600 | $4,245,088 |
| 8/9/2001 | $25.10 | 135,400 | $3,398,540 |
| 8/10/2001 | $25.29 | 202,200 | $5,113,638 |
| 8/13/2001 | $25.51 | 203,500 | $5,191,285 |
| 8/14/2001 | $24.83 | 153,900 | $3,821,337 |
| 8/15/2001 | $25.12 | 343,900 | $8,638,768 |
| 8/16/2001 | $25.35 | 276,600 | $7,011,810 |
| 8/17/2001 | $25.25 | 134,300 | $3,391,075 |
| 8/20/2001 | $25.15 | 303,400 | $7,630,510 |
| 8/21/2001 | $24.92 | 297,700 | $7,418,684 |
| 8/22/2001 | $25.03 | 315,900 | $7,906,977 |
| 8/23/2001 | $25.01 | 147,400 | $3,686,474 |
| 8/24/2001 | $25.54 | 296,600 | $7,575,164 |
| 8/27/2001 | $25.09 | 126,700 | $3,178,903 |
| 8/28/2001 | $25.10 | 67,400 | $1,691,740 |
| 8/29/2001 | $25.40 | 96,800 | $2,458,720 |
| 8/30/2001 | $24.82 | 187,000 | $4,641,340 |
| 8/31/2001 | $24.95 | 104,600 | $2,609,770 |
| 9/4/2001 | $25.36 | 116,700 | $2,959,512 |
| 9/5/2001 | $25.50 | 144,000 | $3,672,000 |

**Flowserve Corporation - Daily Volume**

| Date | Closing Price | Volume | Dollar Volume |
|---|---|---|---|
| 9/6/2001 | $25.35 | 133,900 | $3,394,365 |
| 9/7/2001 | $25.22 | 225,500 | $5,687,110 |
| 9/10/2001 | $24.01 | 198,700 | $4,770,787 |
| 9/17/2001 | $23.15 | 127,700 | $2,956,255 |
| 9/18/2001 | $23.49 | 124,400 | $2,922,156 |
| 9/19/2001 | $22.12 | 113,800 | $2,517,256 |
| 9/20/2001 | $20.76 | 144,900 | $3,008,124 |
| 9/21/2001 | $19.33 | 274,400 | $5,304,152 |
| 9/24/2001 | $21.34 | 213,100 | $4,547,554 |
| 9/25/2001 | $20.44 | 177,600 | $3,630,144 |
| 9/26/2001 | $19.79 | 128,500 | $2,543,015 |
| 9/27/2001 | $19.68 | 149,500 | $2,942,160 |
| 9/28/2001 | $19.75 | 219,600 | $4,337,100 |
| 10/1/2001 | $19.70 | 162,900 | $3,209,130 |
| 10/2/2001 | $20.04 | 191,600 | $3,839,664 |
| 10/3/2001 | $20.39 | 126,700 | $2,583,413 |
| 10/4/2001 | $20.66 | 207,300 | $4,282,818 |
| 10/5/2001 | $20.77 | 122,100 | $2,536,017 |
| 10/8/2001 | $20.49 | 91,800 | $1,880,982 |
| 10/9/2001 | $20.42 | 63,800 | $1,302,796 |
| 10/10/2001 | $20.89 | 118,300 | $2,471,287 |
| 10/11/2001 | $20.78 | 126,500 | $2,628,670 |
| 10/12/2001 | $20.48 | 201,600 | $4,128,768 |
| 10/15/2001 | $21.34 | 231,700 | $4,944,478 |
| 10/16/2001 | $21.89 | 180,400 | $3,948,956 |
| 10/17/2001 | $21.77 | 177,700 | $3,868,529 |
| 10/18/2001 | $21.37 | 100,800 | $2,154,096 |
| 10/19/2001 | $21.21 | 202,400 | $4,292,904 |
| 10/22/2001 | $20.45 | 247,400 | $5,059,330 |
| 10/23/2001 | $21.84 | 827,800 | $18,079,152 |
| 10/24/2001 | $23.00 | 239,400 | $5,506,200 |
| 10/25/2001 | $22.88 | 137,700 | $3,150,576 |
| 10/26/2001 | $24.15 | 161,600 | $3,902,640 |
| 10/29/2001 | $23.49 | 133,900 | $3,145,311 |
| 10/30/2001 | $22.40 | 127,100 | $2,847,040 |
| 10/31/2001 | $23.38 | 196,700 | $4,598,846 |
| 11/1/2001 | $23.80 | 108,500 | $2,582,300 |
| 11/2/2001 | $24.90 | 155,800 | $3,879,420 |
| 11/5/2001 | $23.55 | 272,800 | $6,424,440 |
| 11/6/2001 | $24.00 | 256,500 | $6,156,000 |
| 11/7/2001 | $23.39 | 121,900 | $2,851,241 |
| 11/8/2001 | $23.76 | 143,300 | $3,404,808 |
| 11/9/2001 | $23.51 | 175,500 | $4,126,005 |
| 11/12/2001 | $24.00 | 278,300 | $6,679,200 |
| 11/13/2001 | $24.03 | 194,700 | $4,678,641 |
| 11/14/2001 | $24.00 | 100,600 | $2,414,400 |
| 11/15/2001 | $24.15 | 217,100 | $5,242,965 |
| 11/16/2001 | $23.46 | 1,949,000 | $45,723,540 |
| 11/19/2001 | $24.23 | 271,600 | $6,580,868 |

**Flowserve Corporation - Daily Volume**

| Date | Closing Price | Volume | Dollar Volume |
|---|---|---|---|
| 11/20/2001 | $23.65 | 184,500 | $4,363,425 |
| 11/21/2001 | $23.59 | 131,300 | $3,097,367 |
| 11/23/2001 | $23.83 | 65,900 | $1,570,397 |
| 11/26/2001 | $24.14 | 518,100 | $12,506,934 |
| 11/27/2001 | $24.00 | 220,200 | $5,284,800 |
| 11/28/2001 | $24.08 | 271,300 | $6,532,904 |
| 11/29/2001 | $24.39 | 196,000 | $4,780,440 |
| 11/30/2001 | $24.59 | 265,300 | $6,523,727 |
| 12/3/2001 | $25.10 | 568,700 | $14,274,370 |
| 12/4/2001 | $25.65 | 328,700 | $8,431,155 |
| 12/5/2001 | $25.85 | 323,300 | $8,357,305 |
| 12/6/2001 | $25.42 | 182,700 | $4,644,234 |
| 12/7/2001 | $25.68 | 208,300 | $5,349,144 |
| 12/10/2001 | $25.62 | 213,700 | $5,474,994 |
| 12/11/2001 | $25.73 | 199,900 | $5,143,427 |
| 12/12/2001 | $24.90 | 724,100 | $18,030,090 |
| 12/13/2001 | $24.36 | 223,900 | $5,454,204 |
| 12/14/2001 | $24.17 | 133,500 | $3,226,695 |
| 12/17/2001 | $25.10 | 323,900 | $8,129,890 |
| 12/18/2001 | $26.00 | 269,100 | $6,996,600 |
| 12/19/2001 | $26.05 | 344,800 | $8,982,040 |
| 12/20/2001 | $25.00 | 252,700 | $6,317,500 |
| 12/21/2001 | $26.22 | 520,500 | $13,647,510 |
| 12/24/2001 | $26.10 | 86,000 | $2,244,600 |
| 12/26/2001 | $26.20 | 156,300 | $4,095,060 |
| 12/27/2001 | $26.11 | 142,200 | $3,712,842 |
| 12/28/2001 | $26.36 | 172,300 | $4,541,828 |
| 12/31/2001 | $26.61 | 251,800 | $6,700,398 |
| 1/2/2002 | $26.41 | 212,800 | $5,620,048 |
| 1/3/2002 | $26.75 | 171,800 | $4,595,650 |
| 1/4/2002 | $26.34 | 246,500 | $6,492,810 |
| 1/7/2002 | $25.92 | 191,800 | $4,971,456 |
| 1/8/2002 | $26.16 | 232,900 | $6,092,664 |
| 1/9/2002 | $26.55 | 152,300 | $4,043,565 |
| 1/10/2002 | $25.81 | 124,900 | $3,223,669 |
| 1/11/2002 | $25.21 | 475,900 | $11,997,439 |
| 1/14/2002 | $24.27 | 321,200 | $7,795,524 |
| 1/15/2002 | $23.99 | 266,500 | $6,393,335 |
| 1/16/2002 | $23.01 | 218,700 | $5,032,287 |
| 1/17/2002 | $23.23 | 176,700 | $4,104,741 |
| 1/18/2002 | $23.08 | 317,200 | $7,320,976 |
| 1/22/2002 | $23.23 | 172,300 | $4,002,529 |
| 1/23/2002 | $23.65 | 133,800 | $3,164,370 |
| 1/24/2002 | $23.06 | 521,200 | $12,018,872 |
| 1/25/2002 | $23.97 | 273,700 | $6,560,589 |
| 1/28/2002 | $24.63 | 216,900 | $5,342,247 |
| 1/29/2002 | $24.00 | 194,200 | $4,660,800 |
| 1/30/2002 | $24.23 | 277,500 | $6,723,825 |
| 1/31/2002 | $24.79 | 147,400 | $3,654,046 |

**Flowserve Corporation - Daily Volume**

| Date | Closing Price | Volume | Dollar Volume |
|---|---|---|---|
| 2/1/2002 | $24.23 | 120,900 | $2,929,407 |
| 2/4/2002 | $24.01 | 189,700 | $4,554,697 |
| 2/5/2002 | $24.10 | 403,900 | $9,733,990 |
| 2/6/2002 | $23.45 | 728,000 | $17,071,600 |
| 2/7/2002 | $23.26 | 185,000 | $4,303,100 |
| 2/8/2002 | $24.48 | 170,000 | $4,161,600 |
| 2/11/2002 | $25.36 | 198,600 | $5,036,496 |
| 2/12/2002 | $25.00 | 241,100 | $6,027,500 |
| 2/13/2002 | $26.50 | 279,800 | $7,414,700 |
| 2/14/2002 | $26.74 | 625,700 | $16,731,218 |
| 2/15/2002 | $26.03 | 139,700 | $3,636,391 |
| 2/19/2002 | $26.36 | 151,000 | $3,980,360 |
| 2/20/2002 | $27.07 | 201,900 | $5,465,433 |
| 2/21/2002 | $27.26 | 266,500 | $7,264,790 |
| 2/22/2002 | $28.49 | 388,900 | $11,079,761 |
| 2/25/2002 | $28.25 | 278,700 | $7,873,275 |
| 2/26/2002 | $28.50 | 332,900 | $9,487,650 |
| 2/27/2002 | $28.46 | 549,700 | $15,644,462 |
| 2/28/2002 | $27.98 | 383,500 | $10,730,330 |
| 3/1/2002 | $28.30 | 291,900 | $8,260,770 |
| 3/4/2002 | $29.82 | 344,500 | $10,272,990 |
| 3/5/2002 | $29.72 | 366,500 | $10,892,380 |
| 3/6/2002 | $29.60 | 265,400 | $7,855,840 |
| 3/7/2002 | $29.98 | 337,200 | $10,109,256 |
| 3/8/2002 | $30.05 | 201,400 | $6,052,070 |
| 3/11/2002 | $30.12 | 123,300 | $3,713,796 |
| 3/12/2002 | $30.46 | 125,500 | $3,822,730 |
| 3/13/2002 | $30.50 | 214,900 | $6,554,450 |
| 3/14/2002 | $30.62 | 207,700 | $6,359,774 |
| 3/15/2002 | $30.50 | 216,100 | $6,591,050 |
| 3/18/2002 | $30.49 | 181,500 | $5,533,935 |
| 3/19/2002 | $31.91 | 348,800 | $11,130,208 |
| 3/20/2002 | $30.80 | 322,600 | $9,936,080 |
| 3/21/2002 | $30.59 | 391,900 | $11,988,221 |
| 3/22/2002 | $29.98 | 449,100 | $13,464,018 |
| 3/25/2002 | $30.60 | 416,200 | $12,735,720 |
| 3/26/2002 | $31.76 | 350,500 | $11,131,880 |
| 3/27/2002 | $31.95 | 442,100 | $14,125,095 |
| 3/28/2002 | $32.01 | 206,800 | $6,619,668 |
| 4/1/2002 | $32.35 | 212,900 | $6,887,315 |
| 4/2/2002 | $32.50 | 239,300 | $7,777,250 |
| 4/3/2002 | $32.14 | 268,200 | $8,619,948 |
| 4/4/2002 | $30.04 | 822,100 | $24,695,884 |
| 4/5/2002 | $30.54 | 531,700 | $16,238,118 |
| 4/8/2002 | $30.95 | 289,100 | $8,947,645 |
| 4/9/2002 | $31.50 | 227,900 | $7,178,850 |
| 4/10/2002 | $31.95 | 371,900 | $11,882,205 |
| 4/11/2002 | $31.63 | 342,100 | $10,820,623 |
| 4/12/2002 | $32.09 | 298,000 | $9,562,820 |

**Flowserve Corporation - Daily Volume**

| Date | Closing Price | Volume | Dollar Volume |
|---|---|---|---|
| 4/15/2002 | $31.17 | 358,400 | $11,171,328 |
| 4/16/2002 | $32.09 | 453,800 | $14,562,442 |
| 4/17/2002 | $32.70 | 4,152,800 | $135,796,560 |
| 4/18/2002 | $32.12 | 1,262,500 | $40,551,500 |
| 4/19/2002 | $32.27 | 689,600 | $22,253,392 |
| 4/22/2002 | $31.41 | 631,400 | $19,832,274 |
| 4/23/2002 | $31.25 | 546,200 | $17,068,750 |
| 4/24/2002 | $32.56 | 787,400 | $25,637,744 |
| 4/25/2002 | $33.52 | 808,200 | $27,090,864 |
| 4/26/2002 | $34.09 | 801,500 | $27,323,135 |
| 4/29/2002 | $33.81 | 622,800 | $21,056,868 |
| 4/30/2002 | $34.50 | 413,000 | $14,248,500 |
| 5/1/2002 | $34.52 | 971,100 | $33,522,372 |
| 5/2/2002 | $34.90 | 500,100 | $17,453,490 |
| 5/3/2002 | $34.80 | 424,800 | $14,783,040 |
| 5/6/2002 | $34.06 | 465,600 | $15,858,336 |
| 5/7/2002 | $33.84 | 261,900 | $8,862,696 |
| 5/8/2002 | $33.64 | 378,900 | $12,746,196 |
| 5/9/2002 | $33.34 | 254,800 | $8,495,032 |
| 5/10/2002 | $32.44 | 307,000 | $9,959,080 |
| 5/13/2002 | $33.02 | 262,900 | $8,680,958 |
| 5/14/2002 | $34.79 | 607,600 | $21,138,404 |
| 5/15/2002 | $34.17 | 260,100 | $8,887,617 |
| 5/16/2002 | $33.41 | 333,400 | $11,138,894 |
| 5/17/2002 | $33.98 | 303,700 | $10,319,726 |
| 5/20/2002 | $34.30 | 322,200 | $11,051,460 |
| 5/21/2002 | $32.83 | 254,400 | $8,351,952 |
| 5/22/2002 | $33.06 | 282,100 | $9,326,226 |
| 5/23/2002 | $33.88 | 317,400 | $10,753,512 |
| 5/24/2002 | $33.50 | 380,400 | $12,743,400 |
| 5/28/2002 | $33.00 | 230,400 | $7,603,200 |
| 5/29/2002 | $31.50 | 385,600 | $12,146,400 |
| 5/30/2002 | $31.05 | 496,300 | $15,410,115 |
| 5/31/2002 | $31.97 | 323,100 | $10,329,507 |
| 6/3/2002 | $31.41 | 295,400 | $9,278,514 |
| 6/4/2002 | $30.55 | 369,600 | $11,291,280 |
| 6/5/2002 | $30.82 | 296,600 | $9,141,212 |
| 6/6/2002 | $30.64 | 350,700 | $10,745,448 |
| 6/7/2002 | $31.60 | 361,100 | $11,410,760 |
| 6/10/2002 | $31.55 | 212,200 | $6,694,910 |
| 6/11/2002 | $31.12 | 244,000 | $7,593,280 |
| 6/12/2002 | $31.35 | 318,700 | $9,991,245 |
| 6/13/2002 | $30.60 | 263,200 | $8,053,920 |
| 6/14/2002 | $30.68 | 183,400 | $5,626,712 |
| 6/17/2002 | $31.42 | 297,400 | $9,344,308 |
| 6/18/2002 | $32.13 | 285,400 | $9,169,902 |
| 6/19/2002 | $31.55 | 220,400 | $6,953,620 |
| 6/20/2002 | $31.11 | 288,600 | $8,978,346 |
| 6/21/2002 | $30.79 | 330,300 | $10,169,937 |

**Flowserve Corporation - Daily Volume**

| Date | Closing Price | Volume | Dollar Volume |
|------|------|------|------|
| 6/24/2002 | $30.62 | 347,900 | $10,652,698 |
| 6/25/2002 | $29.85 | 320,000 | $9,552,000 |
| 6/26/2002 | $29.01 | 588,500 | $17,072,385 |
| 6/27/2002 | $29.20 | 502,600 | $14,675,920 |
| 6/28/2002 | $29.80 | 1,478,300 | $44,053,340 |
| 7/1/2002 | $28.15 | 1,021,500 | $28,755,225 |
| 7/2/2002 | $27.57 | 537,500 | $14,818,875 |
| 7/3/2002 | $27.13 | 472,200 | $12,810,786 |
| 7/5/2002 | $28.15 | 124,100 | $3,493,415 |
| 7/8/2002 | $27.86 | 221,700 | $6,176,562 |
| 7/9/2002 | $27.50 | 444,200 | $12,215,500 |
| 7/10/2002 | $27.65 | 535,400 | $14,803,810 |
| 7/11/2002 | $27.64 | 486,800 | $13,455,152 |
| 7/12/2002 | $27.53 | 209,200 | $5,759,276 |
| 7/15/2002 | $26.62 | 503,800 | $13,411,156 |
| 7/16/2002 | $24.90 | 1,152,300 | $28,692,270 |
| 7/17/2002 | $24.84 | 902,000 | $22,405,680 |
| 7/18/2002 | $24.70 | 259,800 | $6,417,060 |
| 7/19/2002 | $24.23 | 369,700 | $8,957,831 |
| 7/22/2002 | $23.24 | 516,800 | $12,010,432 |
| 7/23/2002 | $14.55 | 7,491,300 | $108,998,415 |
| 7/24/2002 | $17.20 | 2,928,500 | $50,370,200 |
| 7/25/2002 | $17.15 | 1,493,000 | $25,604,950 |
| 7/26/2002 | $16.61 | 1,132,700 | $18,814,147 |
| 7/29/2002 | $17.75 | 1,127,800 | $20,018,450 |
| 7/30/2002 | $17.70 | 678,400 | $12,007,680 |
| 7/31/2002 | $17.25 | 452,400 | $7,803,900 |
| 8/1/2002 | $16.82 | 454,200 | $7,639,644 |
| 8/2/2002 | $16.22 | 366,500 | $5,944,630 |
| 8/5/2002 | $15.88 | 699,300 | $11,104,884 |
| 8/6/2002 | $16.85 | 690,800 | $11,639,980 |
| 8/7/2002 | $16.87 | 509,400 | $8,593,578 |
| 8/8/2002 | $17.22 | 459,000 | $7,903,980 |
| 8/9/2002 | $17.38 | 490,300 | $8,521,414 |
| 8/12/2002 | $17.21 | 541,600 | $9,320,936 |
| 8/13/2002 | $17.15 | 414,800 | $7,113,820 |
| 8/14/2002 | $17.35 | 270,900 | $4,700,115 |
| 8/15/2002 | $17.70 | 264,500 | $4,681,650 |
| 8/16/2002 | $17.56 | 425,800 | $7,477,048 |
| 8/19/2002 | $18.31 | 390,000 | $7,140,900 |
| 8/20/2002 | $18.00 | 183,000 | $3,294,000 |
| 8/21/2002 | $18.44 | 225,500 | $4,158,220 |
| 8/22/2002 | $18.94 | 239,300 | $4,532,342 |
| 8/23/2002 | $18.19 | 357,300 | $6,499,287 |
| 8/26/2002 | $18.39 | 290,300 | $5,338,617 |
| 8/27/2002 | $18.45 | 583,100 | $10,758,195 |
| 8/28/2002 | $18.46 | 257,900 | $4,760,834 |
| 8/29/2002 | $18.53 | 276,200 | $5,117,986 |
| 8/30/2002 | $18.33 | 156,800 | $2,874,144 |

## Flowserve Corporation - Daily Volume

| Date | Closing Price | Volume | Dollar Volume |
|------|---------------|--------|---------------|
| 9/3/2002 | $17.31 | 467,900 | $8,099,349 |
| 9/4/2002 | $17.75 | 437,100 | $7,758,525 |
| 9/5/2002 | $17.40 | 553,800 | $9,636,120 |
| 9/6/2002 | $17.99 | 164,600 | $2,961,154 |
| 9/9/2002 | $17.97 | 143,500 | $2,578,695 |
| 9/10/2002 | $18.42 | 308,800 | $5,688,096 |
| 9/11/2002 | $18.27 | 289,900 | $5,296,473 |
| 9/12/2002 | $17.76 | 155,300 | $2,758,128 |
| 9/13/2002 | $17.35 | 283,800 | $4,923,930 |
| 9/16/2002 | $17.17 | 333,700 | $5,729,629 |
| 9/17/2002 | $16.75 | 371,800 | $6,227,650 |
| 9/18/2002 | $15.69 | 1,279,300 | $20,072,217 |
| 9/19/2002 | $15.07 | 417,800 | $6,296,246 |
| 9/20/2002 | $14.78 | 686,300 | $10,143,514 |
| 9/23/2002 | $14.45 | 388,600 | $5,615,270 |
| 9/24/2002 | $13.97 | 291,300 | $4,069,461 |
| 9/25/2002 | $14.09 | 669,900 | $9,438,891 |
| 9/26/2002 | $14.10 | 833,300 | $11,749,530 |
| 9/27/2002 | $8.70 | 5,777,400 | $50,263,380 |
| Totals: | | 143,556,600 | $3,502,217,446 |
| Averages: | | 349,286 | $8,521,210 |

APP074

# Exhibit C

**Flowserve Corporation - Weekly Volume**

| Date | Weekly Volume | Shares Outstanding | % Traded |
|---|---|---|---|
| 2/9/2001 | 1,335,200 | 37,886,809 | 3.5% |
| 2/16/2001 | 704,700 | 37,886,809 | 1.9% |
| 2/23/2001 | 638,800 | 37,886,809 | 1.7% |
| 3/2/2001 | 712,200 | 37,886,809 | 1.9% |
| 3/9/2001 | 986,200 | 37,886,809 | 2.6% |
| 3/16/2001 | 464,300 | 37,886,809 | 1.2% |
| 3/23/2001 | 503,800 | 37,886,809 | 1.3% |
| 3/30/2001 | 918,600 | 37,886,809 | 2.4% |
| 4/6/2001 | 657,100 | 37,886,809 | 1.7% |
| 4/13/2001 | 707,000 | 37,886,809 | 1.9% |
| 4/20/2001 | 1,533,300 | 37,886,809 | 4.0% |
| 4/27/2001 | 1,562,600 | 37,922,589 | 4.1% |
| 5/4/2001 | 1,377,300 | 37,922,589 | 3.6% |
| 5/11/2001 | 1,161,900 | 37,922,589 | 3.1% |
| 5/18/2001 | 1,488,100 | 37,922,589 | 3.9% |
| 5/25/2001 | 1,201,200 | 37,922,589 | 3.2% |
| 6/1/2001 | 605,400 | 37,922,589 | 1.6% |
| 6/8/2001 | 863,600 | 37,922,589 | 2.3% |
| 6/15/2001 | 783,000 | 37,922,589 | 2.1% |
| 6/22/2001 | 1,244,300 | 37,922,589 | 3.3% |
| 6/29/2001 | 1,127,300 | 37,922,589 | 3.0% |
| 7/6/2001 | 575,300 | 37,922,589 | 1.5% |
| 7/13/2001 | 1,640,100 | 37,922,589 | 4.3% |
| 7/20/2001 | 705,300 | 37,922,589 | 1.9% |
| 7/27/2001 | 3,408,700 | 37,813,033 | 9.0% |
| 8/3/2001 | 1,079,200 | 37,813,033 | 2.9% |
| 8/10/2001 | 929,500 | 37,813,033 | 2.5% |
| 8/17/2001 | 1,112,200 | 37,813,033 | 2.9% |
| 8/24/2001 | 1,361,000 | 37,813,033 | 3.6% |
| 8/31/2001 | 582,500 | 37,813,033 | 1.5% |
| 9/7/2001 | 620,100 | 37,813,033 | 1.6% |
| 9/14/2001 | 198,700 | 37,813,033 | 0.5% |
| 9/21/2001 | 785,200 | 37,813,033 | 2.1% |
| 9/28/2001 | 888,300 | 37,813,033 | 2.3% |
| 10/5/2001 | 810,600 | 37,813,033 | 2.1% |
| 10/12/2001 | 602,000 | 37,813,033 | 1.6% |
| 10/19/2001 | 893,000 | 37,813,033 | 2.4% |
| 10/26/2001 | 1,613,900 | 37,860,447 | 4.3% |
| 11/2/2001 | 722,000 | 37,860,447 | 1.9% |
| 11/9/2001 | 970,000 | 37,860,447 | 2.6% |
| 11/16/2001 | 2,739,700 | 44,331,979 | 6.2% |
| 11/23/2001 | 653,300 | 44,331,979 | 1.5% |
| 11/30/2001 | 1,470,900 | 44,331,979 | 3.3% |
| 12/7/2001 | 1,611,700 | 44,331,979 | 3.6% |
| 12/14/2001 | 1,495,100 | 44,331,979 | 3.4% |
| 12/21/2001 | 1,711,000 | 44,331,979 | 3.9% |
| 12/28/2001 | 556,800 | 44,331,979 | 1.3% |
| 1/4/2002 | 882,900 | 44,331,979 | 2.0% |
| 1/11/2002 | 1,177,800 | 44,331,979 | 2.7% |

Exhibit C                                                      Page 1

APP076

**Flowserve Corporation - Weekly Volume**

| Date | Weekly Volume | Shares Outstanding | % Traded |
|---|---|---|---|
| 1/18/2002 | 1,300,300 | 44,331,979 | 2.9% |
| 1/25/2002 | 1,101,000 | 44,331,979 | 2.5% |
| 2/1/2002 | 956,900 | 44,331,979 | 2.2% |
| 2/8/2002 | 1,676,600 | 44,331,979 | 3.8% |
| 2/15/2002 | 1,484,900 | 45,277,715 | 3.3% |
| 2/22/2002 | 1,008,300 | 45,277,715 | 2.2% |
| 3/1/2002 | 1,836,700 | 45,277,715 | 4.1% |
| 3/8/2002 | 1,515,000 | 45,277,715 | 3.3% |
| 3/15/2002 | 887,500 | 45,277,715 | 2.0% |
| 3/22/2002 | 1,693,900 | 45,277,715 | 3.7% |
| 3/29/2002 | 1,415,600 | 45,277,715 | 3.1% |
| 4/5/2002 | 2,074,200 | 45,277,715 | 4.6% |
| 4/12/2002 | 1,529,000 | 45,277,715 | 3.4% |
| 4/19/2002 | 6,917,100 | 53,267,285 | 13.0% |
| 4/26/2002 | 3,574,700 | 53,267,285 | 6.7% |
| 5/3/2002 | 2,931,800 | 55,143,489 | 5.3% |
| 5/10/2002 | 1,668,200 | 55,143,489 | 3.0% |
| 5/17/2002 | 1,767,700 | 55,143,489 | 3.2% |
| 5/24/2002 | 1,556,500 | 55,143,489 | 2.8% |
| 5/31/2002 | 1,435,400 | 55,143,489 | 2.6% |
| 6/7/2002 | 1,673,400 | 55,143,489 | 3.0% |
| 6/14/2002 | 1,221,500 | 55,143,489 | 2.2% |
| 6/21/2002 | 1,422,100 | 55,143,489 | 2.6% |
| 6/28/2002 | 3,237,300 | 55,143,489 | 5.9% |
| 7/5/2002 | 2,155,300 | 55,143,489 | 3.9% |
| 7/12/2002 | 1,897,300 | 55,143,489 | 3.4% |
| 7/19/2002 | 3,187,600 | 55,143,489 | 5.8% |
| 7/26/2002 | 13,562,300 | 55,143,489 | 24.6% |
| 8/2/2002 | 3,079,300 | 55,204,776 | 5.6% |
| 8/9/2002 | 2,848,800 | 55,204,776 | 5.2% |
| 8/16/2002 | 1,917,600 | 55,204,776 | 3.5% |
| 8/23/2002 | 1,395,100 | 55,204,776 | 2.5% |
| 8/30/2002 | 1,564,300 | 55,204,776 | 2.8% |
| 9/6/2002 | 1,623,400 | 55,204,776 | 2.9% |
| 9/13/2002 | 1,181,300 | 55,204,776 | 2.1% |
| 9/20/2002 | 3,088,900 | 55,204,776 | 5.6% |
| 9/27/2002 | 7,960,500 | 55,204,776 | 14.4% |
| Average: | 1,671,163 | | 3.6% |

Exhibit C

APP077

# Exhibit D

APP078

# *Nelson Information's Directory*
## *of*
# INVESTMENT
# RESEARCH
# 2002

## Volume II - U.S. Companies

*Section 1 .................... U.S. Company Profiles/Analyst Coverage*
*Section 2 .................... Index of U.S. Public Companies by Industry*
*Section 3 .................... Index of U.S. Public Companies by City and State*
*Section 4 .................... Master Alphabetic Index*

LICENSE AGREEMENT

Read this license agreement before continuing to use this publication. Continuing to use this publication indicates your acceptance of the terms of this license agreement. This agreement is a legal contract between you, the user of this publication, and Nelson Information, governing your use of this publication. If you do not wish to agree to the terms of this License Agreement, stop using this publication and promptly return it to the place from where you obtained it. If you have any questions concerning this License Agreement, contact Nelson Information, 1 Gateway Plaza, Port Chester, NY 10573, or call 888-280-4864.

License: Nelson Information grants you the right of continued use of this publication as a reference source. In consideration thereof, you: (1) agree not to decompile, disassemble, rearrange, reorder, copy, extract, or otherwise use any of the information herein in the creation of any directory, database, reference source, or other compilation, without the express written permission of Nelson Information; and (2) acknowledge that a significant degree of originality was required and utilized in the creation of this publication.

COPYRIGHT NOTICE

Nelson Information's Directory of Investment Research - 2002, (27th annual edition) is a proprietary product of Nelson Information and is protected by United States copyright laws as well as international treaties. All information in this publication has been obtained from sources considered to be reliable, but its accuracy and completeness cannot be guaranteed. Neither the information presented nor any opinion expressed constitutes a representation by us or a solicitation of the purchase or sale of any securities. The inclusion or omission of any firm or service herein shall not be deemed a recommendation by the publisher for or against the use thereof. Copyright © 2001/2002 Nelson Information, 1 Gateway Plaza, Port Chester, NY 10573. Data as of November 2001. Next revision, November 2002.

Volume I, II & III - ISSN: 0896-0135 ISBN: 1-891851-19-5 ............................................. Price $665

Printed in the United States of America

## U.S. COMPANY PROFILES/ANALYST COVERAGE. . . . . . . . . . . . SECTION 1

**COMPANY PROFILES** (right margin vertical text)

### Florida Rock Industries

(FRK - New York Stock Exchange)

155 East 21st Street                904 355-1781
P.O.Box 4667                  (fax) 904 791-1810
Jacksonville, FL 32206

Florida Rock Industries is a southeastern construction materials Company that concentrates in construction aggregates and concrete products.

Chairman. . . . . . . . . . . . . . . Edward L. Baker, 65 (41 yrs)
CEO. . . . . . . . . . . . . . . John D. Baker II, 52 (27 yrs)
President. . . . . . . . . . . . . John D. Baker II, 52 (27 yrs)
Vice President. . . . . . . Thompson S. Baker (Jacksonville)
CFO. . . . . . . . . . . . . . . . James J. Gilstrap, 53 (4 yrs)
Treasurer. . . . . . . . . . . . James J. Gilstrap, 53 (4 yrs)
Controller. . . . . . . . . . . . . Stephen C. Travis
Investor Relations. . . . . . . . . James J. Gilstrap, 53 (4 yrs)
Secretary. . . . . . . . . . . . Dennis D. Frick, 58 (21 yrs)
General Counsel. . . . . . . . . . Dennis D. Frick, 58 (21 yrs)
Human Resources. . . . . . . . . . . . . Bob Banks
Employee Benefits. . . . . . . Lee Carroll (Jacksonville)
Risk Management. . . . . . . . . . . . Paul Hunter Jr.
MIS. . . . . . . . . . . . . . . . . . . . . . George Ross

| Year | Sales ($000) | Net Inc ($000) | $ EPS |
|------|------|------|------|
| 9/2000 | 647,800 | 59,700 | 1.71 |
| 9/1999 | 579,300 | 46,600 | 1.61 |
| 9/1998 | 492,500 | 38,900 | 1.35 |
| 9/1997 | 456,800 | 37,100 | 1.33 |
| 9/1996 | 398,700 | 27,000 | 0.95 |
| 4-yr. Growth Rate | 12.9% | 21.9% | |

Employees:            2,635
Shareholders:          5,588
Shares Outa.:        28,100,000
Market Val (Mil):        $880
Legal Counsel:      LaBoeuf, Lamb, Greene & McRaea
                  LLP
Auditor:           Deloitte & Touche LLP
Transfer Agent:   First Union National Bank of North
                  Carolina

| Institutional Owner | % Owned | $ Owned |
|------|------|------|
| Fidelity Management & Research | 7.3% | 64.2 mil |
| Estabrook Capital Management | 4.2% | 36.9 mil |
| Barclays Bank PLC | 1.9% | 16.7 mil |
| Other Institutional Owners | 40.1% | 352.7 mil |
| Total 179 Institutions | 53.5% | 470.5 mil |

Equity Analyst Coverage:
BB & T Capital Markets . . . John F. Kasprzak Jr.   804 643-1811
CJS Securities . . . Arnold Ursaner                914 287-7600
. . . John Reilly                                 914 287-7600
Davenport & Co. . . . Robert F. Norfleet III      804 780-2000
Legg Mason Wood Walker . . . David Weaver         410 539-0000
Merrill Lynch Global Securities
. . . Jonathan L. Goldfarb                         212 449-1000
UBS Warburg . . . Trip Rodgers                     212 713-2000

### Flour City International Inc.

(FCIN - Nasdaq National Market)

915 Riverview Drive                 423 928-2724
Suite One                     (fax) 423 928-0216
Johnson City, TN 37601
www.flourcity.com.

Flour City International is engaged in the design and installation of custom exterior wall systems used in the construction of governmental and commercial buildings. The company works with general contractors and architects in the construction of landmark, public-use and high-rise buildings.

Chairman. . . . . . . . . . . . . . . . . . . John W.Y. Tang
CEO. . . . . . . . . . . . . . . . . . . . . John W.Y. Tang
President. . . . . . . . . . . . . . . . Edward M. Boyle III
Executive Vice President. . . . . . . . . . . . Johson K. Fong
EVP; President/FCAM. . . . . . . . . . . . . . Roger Ulbricht
CFO. . . . . . . . . . . . . . . . . . . . James F. Lawler
Secretary. . . . . . . . . . . . . . . . Edward M. Boyle III

Employees:           870
Transfer Agent:     Jersey Transfer and Trust Company

Equity Analyst Coverage:
Pershing/Div. of DLJ . . . Richard A. Henderson   800 443-4342

### Flowers Foods Inc.

(FLO - New York Stock Exchange)

1919 Flowers Cir                    912 226-9110
Thomasville, GA 31757           (fax) 912 225-3823
www.flowersfoods.com

Flowers Foods is one of the nation's leading producers and marketers of packaged bakery foods. The Company has two business units- Mrs. Smith's Bakeries and Flowers Bakeries. Top brands include Mrs. Smith's, Pet-ritz, Nature's Own, and Cobblestone Mill.

Chairman. . . . . . . . . . . . . . . . Amos R. McMullian
CEO. . . . . . . . . . . . . . . . . . . Amos R. McMullian
President & Coo/Flowers Bakeries. . . . George E. Deese
President & Coo/Mrs. Smith's Bakeries. Gary L. Harrison
CFO. . . . . . . . . . . . . . . . . . . Jimmy M. Woodard
Treasurer. . . . . . . . . . . . . . . . . Thomas B. Jones Jr.
Investor Relations. . . . . . . . . . . . . Marta Jones Turner
Corp. Communications. . . . . . . . . . Marta Jones Turner
Secretary. . . . . . . . . . . . . . . . G. Anthony Campbell
General Counsel. . . . . . . . . . . . . G. Anthony Campbell

| Year | Sales ($000) | Net Inc ($000) | $ EPS |
|------|------|------|------|
| 12/2000 | 1,820,000 | -42,300 | |

| Institutional Owner | % Owned | $ Owned |
|------|------|------|
| Gabelli Asset Management Co | 8.0% | 65.6 mil |
| Fidelity Mgmt & Research Co | 5.3% | 43.4 mil |
| Capital Mgmt Assoc, Inc. (NY) | 4.3% | 35.2 mil |
| Snyder Capital Mgmt, Inc. | 4.1% | 33.6 mil |
| John W. Bristol & Co, Inc. | 3.0% | 24.6 mil |
| Other Institutional Owners | 33.4% | 273.8 mil |
| Total 171 Institutions | 58.1% | 476.2 mil |

Equity Analyst Coverage:
Argus Research . . . Daniel Peris              212 425-7500
Banc of America Securities . . . William Leach   212 583-8000
Bits & Pieces . . . Tina Larsson                212 233-0100
Credit Suisse First Boston . . . David C. Nelson(+)  212 325-2000
A.G. Edwards & Sons . . . Christopher R. Growe   314 955-3000
Goldman Sachs . . . Romitha Mally               212 902-1000
Janney Montgomery Scott LLC.
. . . Mitchell B. Pinheiro                       215 665-6000
Merrill Lynch Global Securities
. . . G. Leonard Teitelbaum                      212 449-1000
Prudential Securities Research
. . . John M. McMillin(+)                        212 778-1023

Fixed Income Analyst Coverage:
Merrill Lynch Global Securities
. . . Richard Edelman                            212 449-1000
Standard & Poor's . . . Pamela Atkins            212 438-2000

### Flow International Corp.

(FLOW - Nasdaq National Market)

23500 64th Ave S                    253 813-3500
Kent, WA 98032-2616            (fax) 253 813-3285
www.flowcorp.com

Engaged in the design, development, manufacture, sale and service of ultrahigh-pressure water jet cutting & cleaning systems and the sale manufacture and distribution of access systems.

Chairman. . . . . . . . . . . . Ronald W. Tarrant, 64 (10 yrs)
CEO. . . . . . . . . . . . . . Ronald W. Tarrant, 64 (10 yrs)
President. . . . . . . . . . . Ronald W. Tarrant, 64 (10 yrs)
COO. . . . . . . . . . . . . . . R. Brad Lawrence, 54 (6 yrs)
Investor Relations. . . . . . . . . Darla Paxman, (3 yrs)
CFO. . . . . . . . . . . Steve Reichenbach, 39 (9 yrs)
Treasurer. . . . . . . . . . . Steve Reichenbach, 39 (9 yrs)
Controller. . . . . . . . . . . . . . Mike O'Brien, (3 yrs)
Investor Relations. . . . . . . Steve Reichenbach, 39 (9 yrs)
Corp. Communications. . . . . . . . . . . . Ken Mundt
Human Resources. . . . . . . . . . . . . Brian Read
Employee Benefits. . . . . . . . . . . . . . Brian Read
Planning & Devel. . . . . . . . Ronald W. Tarrant, 64 (10 yrs)
Cash Management. . . . . . . Steve Reichenbach, 39 (9 yrs)
MIS. . . . . . . . . . . . . . . . . . . . Gazel Tan, (5 yrs)

| Year | Sales ($000) | Net Inc ($000) | $ EPS |
|------|------|------|------|
| 4/2001 | 207,200 | 5,000 | 0.33 |
| 4/2000 | 194,100 | 6,500 | 0.43 |
| 4/1999 | 148,200 | 6,700 | 0.45 |
| 4/1998 | 159,500 | 4,800 | 0.47 |
| 4/1997 | 168,200 | 700 | 0.51 |
| 4-yr. Growth Rate | 5.4% | 63.5% | |

Employees:           813
Shareholders:        1,592
Shares Outa.:       15,200,000

### Flow International Corp. (continued)

Market Val (Mil):     $153
Legal Counsel:       Preston Gates & Ellis
Auditor:            PricewaterhouseCoopers
Transfer Agent:     ChaseMellon Shareholder Services

| Institutional Owner | % Owned | $ Owned |
|------|------|------|
| Brown Capital Management, Inc. | 12.7% | 19.5 mil |
| Brown Capital Management | 12.2% | 18.7 mil |
| ICM Asset Management | 9.9% | 15.2 mil |
| DFA Investment Dimensions Group | 3.6% | 5.5 mil |
| Dimensional FD Advisors, Inc. | 3.4% | 5.2 mil |
| Other Institutional Owners | 28.3% | 43.4 mil |
| Total 96 Institutions | 70.1% | 107.4 mil |

Equity Analyst Coverage:
Credit Suisse First Boston . . . Thomas W. Lamb   617 556-5500

### Flowserve Corp.

(FLS - New York Stock Exchange)

222 W. Las Colinas Blvd             972 443-6500
Ste 1500                      (fax) 972 443-6800
Irving, TX 75039-5421
www.flowserve.com

Flowserve Corporation is one of the world's leading providers of industrial flow management services. Operating in 30 countries, the Company produces engineered pumps for the process industries, precision mechanical seals, automated and manual quarter-turn valves, control valves and valve actuators.

Chairman. . . . . . . . . . . C. Scott Greer (Irving), 50 (2 yrs)
CEO. . . . . . . . . . . . . C. Scott Greer (Irving), 50 (2 yrs)
President. . . . . . . . . . . C. Scott Greer (Irving), 50 (2 yrs)
VP/Information Technology. . . . Rory E. MacDowell, 50 (4 yrs)
Division President. . . . . . George A. Shedlarski, 57 (29 yrs)
VP/Continuous Improvement & Supply Chain. . .
. . . . . . . . . . . . . . . . Mark Dailey, 42 (2 yrs)
Division President. . . . . . . . Howie Wynn, 54 (30 yrs)
CFO. . . . . . . . . . . . . Renee J. Hornbaker, 48 (5 yrs)
Controller. . . . . . . . . Kathleen A. Giddings, (17 yrs)
Investor Relations. . . . . . . . Mike Conley, 47 (1 yrs)
Corp. Communications. . . . . . Sean Clancy, (1 yrs)
Secretary. . . . . . . . . Ronald F. Shuff (Irving), 49 (13 yrs)
General Counsel. . . . . Ronald F. Shuff (Irving), 49 (13 yrs)
Employee Benefits. . . . . . Dave M. Stephens, 39 (4 yrs)
Cash Management. . . . . . Jeff D. Eastmead, 44 (3 yrs)
Risk Management. . . . . . . John F. Phillips, 58 (37 yrs)

| Year | Sales ($000) | Net Inc ($000) | $ EPS |
|------|------|------|------|
| 12/2000 | 1,538,300 | 15,300 | 1.35 |
| 12/1999 | 1,061,300 | 12,200 | 1.04 |
| 12/1998 | 1,083,100 | 47,700 | 1.88 |
| 12/1997 | 1,152,200 | 51,600 | 2.01 |
| 3-yr. Growth Rate | 10.1% | -33.3% | |

Employees:          10,000
Shareholders:       13,200
Shares Outa.:      37,800,000
Market Val (Mil):     $907
Auditor:            PWC
Transfer Agent:     National City Bank, Corporate Trust
                    Operations

| Institutional Owner | % Owned | $ Owned |
|------|------|------|
| Gabelli Asset Management Co | 10.1% | 91.6 mil |
| Gamco Investors | 7.8% | 70.8 mil |
| Fidelity Mgmt & Research Co | 6.6% | 59.9 mil |
| Barclays Bank PLC | 3.9% | 35.4 mil |
| Gabelli Funds LLC | 3.5% | 31.8 mil |
| Other Institutional Owners | 53.9% | 489.0 mil |
| Total 247 Institutions | 85.8% | 778.4 mil |

Equity Analyst Coverage:
Robert W. Baird & Co. . . . Michael A. Schneider   414 765-3500
Banc of America Securities
. . . Karl C. Morgenthaler                         212 583-8000
Bear, Stearns . . . Scott Graham                   212 272-2000
Gabelli & Company . . . James Foung                914 921-3700
Merrill Lynch Global Securities
. . . Donna G. Takeda                              212 449-1000
Standard & Poor's . . . Leo Larkin                 212 438-2000

Fixed Income Analyst Coverage:
KDP Investment Advisors . . . Terrence K. Dwyer    802 229-0544
Merrill Lynch Global Securities
. . . Jeff Skoglund(+)                             212 449-1000

Source: Nelson's Investment Research Database; © 2001-2002 Nelson Information, Port Chester, N.Y. 10573

# *Nelson Information's Directory*
## *of*
# INVESTMENT RESEARCH 2003

## Volume II - U.S. Companies

*Section 1* ................. *U.S. Company Profiles/Analyst Coverage*
*Section 2* ................. *Index of U.S. Public Companies by Industry*
*Section 3* ................. *Index of U.S. Public Companies by City and State*
*Section 4* ................. *Master Alphabetic Index*

### LICENSE AGREEMENT

Read this license agreement before continuing to use this publication. Continuing to use this publication indicates your acceptance of the terms of this license agreement. This agreement is a legal contract between you, the user of this publication, and Nelson Information, governing your use of this publication. If you do not wish to agree to the terms of this License Agreement, stop using this publication and promptly return it to the place from where you obtained it. If you have any questions concerning this License Agreement, contact Nelson Information, 195 Broadway, New York, NY 10007, or call 888-280-4864.

License: Nelson Information grants you the right of continued use of this publication as a reference source. In consideration thereof, you: (1) agree not to decompile, disassemble, rearrange, reorder, copy, extract, or otherwise use any of the information herein in the creation of any directory, database, reference source, or other compilation, without the express written permission of Nelson Information; and (2) acknowledge that a significant degree of originality was required and utilized in the creation of this publication.

### COPYRIGHT NOTICE

Nelson Information's Directory of Investment Research - 2003, (28th annual edition) is a proprietary product of Nelson Information and is protected by United States copyright laws as well as international treaties. All information in this publication has been obtained from sources considered to be reliable, but its accuracy and completeness cannot be guaranteed. Neither the information presented nor any opinion expressed constitutes a representation by us or a solicitation of the purchase or sale of any securities. The inclusion or omission of any firm or service herein shall not be deemed a recommendation by the publisher for or against the use thereof. Copyright © 2002/2003 Nelson Information, 195 Broadway, New York, NY 10007. Data as of November 2002. Next revision, November 2003.

Volume I, II & III -    ISSN: 0896-0135   ISBN: 1-891851-27-6 ........................................... Price $665

Printed in the United States of America

Nelson Information ● 195 Broadway, New York, NY 10007 ● Phone: (888) 280-4864 ● Fax: (301) 545-4841

APP081

## NELSON'S DIRECTORY OF INVESTMENT RESEARCH – 2003 – Volume II



### Florida Rock Industries (continued)

| Company | 5.6% | 53.5 mil |
|---|---|---|
| **Institutional Owner** | **% Owned** | **$ Owned** |
| Estabrook Capital Management, Inc. | 2.9% | 27.7 mil |
| Barclays Bank Plc | 2.6% | 24.8 mil |
| Vanguard Group | 2.3% | 22.0 mil |
| Other Institutional Owners | 38.2% | 364.8 mil |
| Total 255 Institutions | 57.6% | 550.1 mil |

**Equity Analyst Coverage:**
CJS Securities ...Arnold Ursaner    914 287-7600
...John Reily    914 287-7600
Davenport & Co. ...Robert F. Norfleet III    804 780-2000
Legg Mason Wood Walker ...David Weaver    410 539-0000
Merrill Lynch Global Securities ...Fritz von Carp    212 449-1000
UBS Warburg ...Trip Rodgers    212 713-2000

### Flour City International Inc.

**(FCIN - Nasdaq National Market)**

915 Riverview Drive    423 928-2724
Suite One    (fax) 423 928-0216
Johnson City, TN 37601
www.flourcity.com

Flour City International is engaged in the design and installation of custom exterior wall systems used in the construction of governmental and commercial buildings. The company works with general contractors and architects in the construction of landmark, public-use and high-rise buildings.

Chairman...........................John W.Y. Tang
CEO..................................John W.Y. Tang
President........................Edward M. Boyle III
Executive Vice President..........Johson K. Fong
EVP; President/PCAM..............Roger Ulbricht
CFO...............................James F. Lawler
Secretary.....................Edward M. Boyle III

**Employees:** 870
**Transfer Agent:** Jersey Transfer and Trust Company

**Equity Analyst Coverage:**
Pershing/Div. of DLJ ...Richard A. Henderson    800 443-4342

### Flowers Foods Inc.

**(FLO - New York Stock Exchange)**

1919 Flowers Cir    912 226-9110
Thomasville, GA 31757    (fax) 912 225-3816
www.flowersfoods.com

Flowers Foods is one of the nation's leading producers and marketers of packaged bakery foods. The Company has two business units- Mrs. Smith's Bakeries and Flowers Bakeries. Top brands include Mrs. Smith's, Pet-ritz, Nature's Own, and Cobblestone Mill.

Chairman.........................Amos R. McMullian
CEO..............................Amos R. McMullian
President & COO/Flowers Bakeries.... George E. Deese
President & COO/Mrs. Smith's Bakeries..... Bill Strenglis
CFO................................Jimmy M. Woodward
Treasurer.......................Thomas B. Jones Jr.
Investor Relations...............Marta Jones Turner
Corp. Communications............Marta Jones Turner
Secretary.............................Steve Avera
General Counsel........................Steve Avera

| Year | Sales ($000) | Net Inc ($000) | $ EPS |
|---|---|---|---|
| 12/2001 | 1,629,000 | -18,200 | 0.48 |
| 12/2000 | 1,620,000 | -42,300 | |

1-yr. Growth Rate    0.6%    N.M.

**Shares Outs.:** 29,700,000
**Market Val (Mil):** $664

| Institutional Owner | % Owned | $ Owned |
|---|---|---|
| Gabelli Asset Management Company | 12.2% | 81.3 mil |
| John W. Bristol & Company, Inc. | 5.7% | 38.0 mil |
| Snyder Capital Management, L.P. | 3.9% | 26.0 mil |
| Capital Management Association, Inc. (NY) | 3.0% | 20.0 mil |
| Dalton Greiner Hartman Maher & Company | 2.3% | 15.3 mil |
| Other Institutional Owners | 31.9% | 212.6 mil |
| Total 179 Institutions | 59.0% | 393.2 mil |

### Flowers Foods (continued)

**Equity Analyst Coverage:**
Banc of America Securities ...William Leach    212 583-8000
Credit Suisse First Boston ...David C. Nelson(★)    212 325-2000
Deutsche Bank ...Eric R. Katzman(★)    212 469-5000
A.G. Edwards & Sons ...Christopher R. Growe    314 955-3000
InsiderInsights ...Jonathan Moreland    212 631-0567
Merrill Lynch Global Securities
...G. Leonard Teitelbaum    212 449-1000
Prudential Financial Research
...John M. McMillin(★)    212 778-1023

**Fixed Income Analyst Coverage:**
Merrill Lynch Global Securities
...Richard Edelman    212 449-1000

### Flow International Corp.

**(FLOW - Nasdaq National Market)**

23500 64th Ave S    253 813-3500
Kent, WA 98032-2616    (fax) 253 813-3285
www.flowcorp.com

Engaged in the design, development, manufacture, sale and service of ultrahigh-pressure water jet cutting & cleaning systems and the sale manufacture and distribution of access systems.

Chairman..................Ronald W. Tarrant, 65 (11 yrs)
CEO.......................Ronald W. Tarrant, 65 (11 yrs)
President.................Ronald W. Tarrant, 65 (11 yrs)
COO.......................R. Brad Lawrence, 55 (7 yrs)
Investor Relations.............Darla Paxman, (4 yrs)
CFO...................Steve Reichenbach, 40 (10 yrs)
Treasurer..............Steve Reichenbach, 40 (10 yrs)
Controller.......................Mike O'Brien, (4 yrs)
Investor Relations.......Steve Reichenbach, 40 (10 yrs)
Corp. Communications..................Ken Mundt
Human Resources..........................Brian Read
Employee Benefits.........................Brian Read
Planning & Devel......... Ronald W. Tarrant, 65 (11 yrs)
Cash Management......... Steve Reichenbach, 40 (10 yrs)
MIS...............................Gazel Tan, (6 yrs)

| Year | Sales ($000) | Net Inc ($000) | $ EPS |
|---|---|---|---|
| 9/2001 | 715,700 | 69,300 | 1.95 |
| 9/2000 | 647,800 | 59,700 | 1.71 |
| 9/1999 | 579,300 | 46,600 | 1.61 |
| 9/1998 | 492,500 | 38,900 | 1.35 |
| 9/1997 | 456,800 | 37,100 | 1.33 |

4-yr. Growth Rate    11.9%    16.9%

**Employees:** 813
**Shareholders:** 1,592
**Shares Outs.:** 28,500,000
**Market Val (Mil):** $953
**Legal Counsel:** Preston Gates & Ellis
**Auditor:** PricewaterhouseCoopers
**Transfer Agent:** ChaseMellon Shareholder Services

| Institutional Owner | % Owned | $ Owned |
|---|---|---|
| Brown Capital Management, Inc. | 6.8% | 64.9 mil |
| ICM Asset Management, Inc. | 4.9% | 46.8 mil |
| Lord, Abbett & Company | 4.3% | 41.1 mil |
| Wellington Management Company, LLP | 2.8% | 26.7 mil |
| Heartland Advisor Inc. | 1.8% | 17.2 mil |
| Other Institutional Owners | 51.7% | 493.7 mil |
| Total 112 Institutions | 72.3% | 690.5 mil |

*No Analyst Coverage Reported*

### Flowserve Corp.

**(FLS - New York Stock Exchange)**

222 W Las Colinas Blvd    972 443-6500
Irving, TX 75039-5421    (fax) 972 443-6800
www.flowserve.com

Flowserve Corporation is one of the world's leading providers of industrial flow management services. Operating in 30 countries, the Company produces engineered pumps for the process industries, precision mechanical seals, automated and manual quarter-turn valves, control valves and valve actuators.

Chairman............. C. Scott Greer (Irving), 51 (3 yrs)
CEO.................. C. Scott Greer (Irving), 51 (3 yrs)
President........... C. Scott Greer (Irving), 51 (3 yrs)
VP/Information Technology.... Rory E. MacDowell, 51 (5 yrs)
Division President..... George A. Shedlarski, 58 (30 yrs)

### Flowserve Corp. (continued)

VP/Continuous Improvement & Supply Chain
...........Mark Dailey, 43 (3 yrs)
Division President........... Howie Wynn, 55 (31 yrs)
CFO..................... Renee J. Hornbaker, 49 (6 yrs)
Controller.............. Kathleen A. Giddings, (18 yrs)
Investor Relations............ Mike Conley, 48 (2 yrs)
Corp. Communications....... Sean Clancy, (2 yrs)
Secretary............ Ronald F. Shuff (Irving), 50 (14 yrs)
General Counsel...... Ronald F. Shuff (Irving), 50 (14 yrs)
Employee Benefits.......Dave M. Stephens, 40 (5 yrs)
Cash Management........... Jeff D. Eastmead, 45 (4 yrs)
Risk Management ...........John F. Phillips, 59 (38 yrs)

| Year | Sales ($000) | Net Inc ($000) | $ EPS |
|---|---|---|---|
| 12/2001 | 1,917,500 | 16,400 | 1.42 |
| 12/2000 | 1,538,300 | 15,300 | 1.35 |
| 12/1999 | 1,061,300 | 12,200 | 1.04 |
| 12/1998 | 1,083,100 | 47,700 | 1.88 |
| 12/1997 | 1,152,200 | 51,600 | 2.01 |

4-yr. Growth Rate    13.6%    -24.9%

**Employees:** 10,000
**Shareholders:** 13,200
**Shares Outs.:** 55,200,000
**Market Val (Mil):** $526
**Auditor:** PWC
**Transfer Agent:** National City Bank, Corporate Trust Operations

| Institutional Owner | % Owned | $ Owned |
|---|---|---|
| Gabelli Asset Management Company | 7.9% | 41.6 mil |
| Mellon Bank N.A. | 4.1% | 21.6 mil |
| Reich & Tang Asset Management L.P. | 4.0% | 21.1 mil |
| Janus Capital Corp. | 3.3% | 17.4 mil |
| Deutsche Bank Aktiengesellschaft | 3.2% | 16.9 mil |

**Equity Analyst Coverage:**
Robert W. Baird & Co. ...Michael A. Schneider.    800 792-2473
Banc of America Securities
...Karl C. Mergenthaler    212 583-8000
Bear, Stearns ...R. Scott Graham    212 272-2000
Credit Suisse First Boston ...Gerald Brockman    212 325-2000
Dresdner Kleinwort Wasserstein
...Fredrik Karlsson    44 20 7623-8000
Gabelli & Company ...James Foung    914 921-3700
Merrill Lynch Global Securities
...Donna G. Takeda    212 449-1000
Morgan Stanley ...Stephen Volkmann(★)    212 761-4000
Standard & Poor's ...Leo Larkin    212 438-2000
SunTrust Robinson Humphrey ...Keith B. Hughes    404 926-5000
Wachovia Securities ...Wendy B. Caplan    212 891-5000

**Fixed Income Analyst Coverage:**
KDP Investment Advisors ...Terrence K. Dwyer    802 229-0544
JP Morgan Global High Yield Credit
...Manish A. Somaiya(★)    212 270-0740
UBS Warburg Fixed Income ...Jeff Skoglund(★)    203 719-3000

### Fluor Corporation

**(FLR - New York Stock Exchange)**

1 Enterprise Dr    949 349-2000
Aliso Viejo, CA 92656    (fax) 949 349-5375
www.fluor.com

Fluor Corporation provides a diverse range of professional services worldwide including engineering, design, procurement, construction, business support services, maintenance, and other services.

Chairman.......................... Philip J. Carroll Jr.
CEO............................... Philip J. Carroll Jr.
President............................. Charles Hanson
President & CEO/Fluor Daniel......... Alan Boeckmann
CFO.................................. Ralph Hake
Treasurer........................ Stephen F. Hull
Controller.......................... Victor L. Prechtl
Investor Relations.................... Lila J. Churney
Secretary......................... Lawrence Fisher
Human Resources....................... Lisa Glaeth

| Year | Sales ($000) | Net Inc ($000) | $ EPS |
|---|---|---|---|
| 12/2001 | 8,972,200 | 127,800 | 1.91 |

**Employees:** 53,561
**Shares Outs.:** 80,600,000
**Market Val (Mil):** $1,763

| Institutional Owner | % Owned | $ Owned |
|---|---|---|
| Capital Guardian Trust Company | 9.6% | 169.3 mil |

# Exhibit E

&lt;HELP&gt; for explanation.                                   P215 Equity SI
Enter all values and hit &lt;GO&gt; or # &lt;PAGE&gt; for table.
SHORT  INTEREST:        FLS US   $   Flowserve Corp
                                                     PAGE  2 OF  3

| Date  | Short Interest | Close | Avg D Vol | Short Interest Ratio |
|-------|----------------|-------|-----------|----------------------|
| 10/02 | 3131691        | 11.72 | 960624    | 3.26                 |
| 09/02 | 3308104        | 10.00 | 318960    | 10.37                |
| 08/02 | 3462049        | 18.33 | 1.04MLN   | 3.34                 |
| 07/02 | 3817953        | 17.25 | 438315    | 8.71                 |
| 06/02 | 3390103        | 29.80 | 326405    | 10.39                |
| 05/02 | 3302857        | 31.97 | 713291    | 4.63                 |
| 04/02 | 2799302        | 34.50 | 335065    | 8.35                 |
| 03/02 | 2309732        | 32.01 | 297579    | 7.76                 |
| 02/02 | 2473251        | 27.98 | 268218    | 9.22                 |
| 01/02 | 2044635        | 24.79 | 246205    | 8.30                 |
| 12/01 | 1530867        | 26.61 | 330245    | 4.64                 |
| 11/01 | 1348123        | 24.59 | 208622    | 6.46                 |
| 10/01 | 1085370        | 23.38 | 153712    | 7.06                 |
| 09/01 | 1273544        | 19.75 | 193725    | 6.57                 |
| 08/01 | 1055220        | 24.95 | 308939    | 3.42                 |
| 07/01 | 1089687        | 24.60 | 215017    | 5.07                 |
| 06/01 | 961673         | 30.75 | 213718    | 4.50                 |
| 05/01 | 975351         | 30.03 | 264023    | 3.69                 |

Australia 61 2 9777 8600       Brazil 5511 3048 4500        Europe 44 20 7330 7500       Germany 49 69 920410
Hong Kong 852 2977 6000 Japan 81 3 3201 8900 Singapore 65 6212 1000 U.S. 1 212 318 2000 Copyright 2006 Bloomberg L.P.
                                                                                       H191-937-0 07-Mar-06 17:36:58

Bloomberg

APP084

<HELP> for explanation.                                P215 **Equity SI**
Enter all values and hit <GO> or # <PAGE> for table.
**SHORT  INTEREST:**      FLS US    $    Flowserve Corp
                                                PAGE  3 OF  3

| Date | Short Interest | Close | Avg D Vol | Short Interest Ratio |
|------|----------------|-------|-----------|----------------------|
| 04/01 | 776760 | 28.30 | 139195 | 5.58 |
| 03/01 | 545847 | 22.44 | 147317 | 3.71 |
| 02/01 | 242127 | 21.00 | 153983 | 1.57 |
| 01/01 | 143619 | 22.54 | 134211 | 1.07 |

Australia 61 2 9777 8600       Brazil 5511 3048 4500       Europe 44 20 7330 7500       Germany 49 69 920410
Hong Kong 852 2977 6000 Japan 81 3 3201 8900 Singapore 65 6212 1000 U.S. 1 212 318 2000 Copyright 2006 Bloomberg L.P.
                                                          H191-937-0 07-Mar-06 17:37:05

Bloomberg

# Exhibit F

APP086

**Flowserve Corporation**

## Regression Analysis

(Beta=.72, T-statistic=5.4, R-squared=18.7%, Control Period 8/4/2000 through 2/5/2001)

| | Flowserve | | | S&P 500 Machinery Index | | Preliminary Analysis | | |
| Date | Volume | Closing Price | Total Daily Returns | Index | % Change | Expected Return | Residual | Significance Level (one-tail) |
|---|---|---|---|---|---|---|---|---|
| 2/1/2001 | 56,800 | $22.55 | 0.04% | 192.65 | 0.52% | n.a. | n.a. | n.a. |
| 2/2/2001 | 91,800 | $22.80 | 1.11% | 191.25 | -0.73% | n.a. | n.a. | n.a. |
| 2/5/2001 | 163,400 | $22.55 | -1.10% | 191.06 | -0.10% | n.a. | n.a. | n.a. |
| 2/6/2001 | 664,900 | $20.75 | -7.98% | 190.41 | -0.34% | -0.02% | -7.97% | 100% |
| 2/7/2001 | 262,200 | $20.93 | 0.87% | 190.79 | 0.20% | 0.37% | 0.50% | 58% |
| 2/8/2001 | 148,800 | $20.92 | -0.05% | 190.66 | -0.07% | 0.18% | -0.23% | 54% |
| 2/9/2001 | 95,900 | $20.90 | -0.10% | 188.77 | -0.99% | -0.48% | 0.39% | 56% |
| 2/12/2001 | 102,700 | $21.03 | 0.62% | 189.62 | 0.45% | 0.55% | 0.07% | 51% |
| 2/13/2001 | 247,100 | $21.27 | 1.14% | 190.23 | 0.32% | 0.46% | 0.68% | 61% |
| 2/14/2001 | 43,500 | $21.26 | -0.05% | 188.70 | -0.80% | -0.35% | 0.30% | 55% |
| 2/15/2001 | 168,400 | $21.77 | 2.40% | 192.48 | 2.00% | 1.67% | 0.73% | 62% |
| 2/16/2001 | 143,000 | $21.59 | -0.83% | 188.76 | -1.93% | -1.16% | 0.33% | 55% |
| 2/20/2001 | 255,100 | $22.75 | 5.37% | 186.76 | -1.06% | -0.53% | 5.91% | 99% |
| 2/21/2001 | 156,800 | $22.20 | -2.42% | 184.75 | -1.08% | -0.54% | -1.87% | 78% |
| 2/22/2001 | 137,900 | $22.22 | 0.09% | 183.40 | -0.73% | -0.30% | 0.39% | 56% |
| 2/23/2001 | 89,000 | $22.30 | 0.36% | 181.59 | -0.99% | -0.48% | 0.84% | 64% |
| 2/26/2001 | 138,900 | $22.00 | -1.35% | 185.76 | 2.30% | 1.88% | -3.22% | 91% |
| 2/27/2001 | 164,700 | $21.06 | -4.27% | 184.66 | -0.59% | -0.20% | -4.08% | 95% |
| 2/28/2001 | 153,200 | $21.00 | -0.28% | 182.20 | -1.33% | -0.73% | 0.44% | 57% |
| 3/1/2001 | 188,700 | $21.42 | 2.00% | 182.54 | 0.19% | 0.36% | 1.64% | 75% |
| 3/2/2001 | 66,700 | $22.00 | 2.71% | 185.60 | 1.68% | 1.43% | 1.28% | 70% |
| 3/5/2001 | 64,800 | $22.74 | 3.36% | 191.59 | 3.23% | 2.54% | 0.82% | 63% |
| 3/6/2001 | 113,100 | $23.14 | 1.76% | 192.18 | 0.31% | 0.45% | 1.31% | 71% |
| 3/7/2001 | 152,800 | $23.90 | 3.28% | 197.44 | 2.74% | 2.19% | 1.09% | 67% |
| 3/8/2001 | 270,900 | $22.75 | -4.81% | 199.90 | 1.25% | 1.12% | -5.93% | 99% |
| 3/9/2001 | 384,600 | $23.25 | 2.20% | 194.32 | -2.79% | -1.77% | 3.97% | 95% |
| 3/12/2001 | 102,100 | $22.70 | -2.37% | 188.94 | -2.77% | -1.76% | -0.61% | 60% |
| 3/13/2001 | 63,100 | $22.67 | -0.13% | 188.81 | -0.07% | 0.18% | -0.31% | 55% |
| 3/14/2001 | 57,000 | $21.80 | -3.84% | 184.58 | -2.24% | -1.38% | -2.46% | 85% |
| 3/15/2001 | 119,000 | $22.05 | 1.15% | 185.15 | 0.31% | 0.45% | 0.70% | 61% |
| 3/16/2001 | 123,100 | $20.77 | -5.80% | 180.43 | -2.55% | -1.60% | -4.20% | 96% |

# Flowserve Corporation

## Regression Analysis

(Beta= .72, T-statistic=5.4, R-squared=18.7%, Control Period 8/4/2000 through 2/5/2001)

| | Flowserve | | | S&P 500 Machinery Index | | Preliminary Analysis | | |
| Date | Volume | Closing Price | Total Daily Returns | Index | % Change | Expected Return | Residual | Significance Level (one-tail) |
|---|---|---|---|---|---|---|---|---|
| 3/19/2001 | 98,200 | $21.15 | 1.83% | 182.25 | 1.01% | 0.95% | 0.88% | 64% |
| 3/20/2001 | 57,800 | $21.01 | -0.66% | 178.31 | -2.16% | -1.32% | 0.66% | 61% |
| 3/21/2001 | 65,500 | $20.25 | -3.62% | 172.36 | -3.34% | -2.17% | -1.45% | 73% |
| 3/22/2001 | 92,700 | $19.90 | -1.73% | 170.56 | -1.04% | -0.52% | -1.21% | 69% |
| 3/23/2001 | 189,600 | $21.01 | 5.58% | 171.17 | 0.36% | 0.48% | 5.09% | 98% |
| 3/26/2001 | 93,200 | $20.64 | -1.76% | 175.36 | 2.45% | 1.98% | -3.75% | 94% |
| 3/27/2001 | 286,600 | $21.55 | 4.41% | 177.57 | 1.26% | 1.13% | 3.28% | 91% |
| 3/28/2001 | 120,600 | $20.46 | -5.06% | 175.96 | -0.91% | -0.42% | -4.64% | 97% |
| 3/29/2001 | 161,400 | $21.29 | 4.06% | 173.16 | -1.59% | -0.91% | 4.97% | 98% |
| 3/30/2001 | 256,800 | $22.44 | 5.40% | 172.81 | -0.20% | 0.08% | 5.32% | 99% |
| 4/2/2001 | 96,400 | $21.50 | -4.19% | 172.03 | -0.45% | -0.10% | -4.09% | 96% |
| 4/3/2001 | 170,100 | $21.03 | -2.19% | 166.48 | -3.23% | -2.09% | -0.10% | 52% |
| 4/4/2001 | 120,300 | $21.66 | 3.00% | 171.01 | 2.72% | 2.18% | 0.82% | 63% |
| 4/5/2001 | 111,000 | $22.51 | 3.92% | 177.87 | 4.01% | 3.11% | 0.82% | 63% |
| 4/6/2001 | 159,300 | $22.78 | 1.20% | 174.94 | -1.65% | -0.95% | 2.15% | 81% |
| 4/9/2001 | 342,200 | $23.72 | 4.13% | 177.39 | 1.40% | 1.23% | 2.89% | 89% |
| 4/10/2001 | 168,000 | $23.78 | 0.25% | 180.71 | 1.87% | 1.57% | -1.32% | 71% |
| 4/11/2001 | 124,000 | $23.40 | -1.60% | 176.05 | -2.58% | -1.62% | 0.02% | 50% |
| 4/12/2001 | 72,800 | $23.85 | 1.92% | 180.34 | 2.44% | 1.98% | -0.05% | 51% |
| 4/16/2001 | 163,400 | $23.40 | -1.89% | 180.70 | 0.20% | 0.37% | -2.26% | 83% |
| 4/17/2001 | 321,400 | $24.15 | 3.21% | 180.40 | -0.17% | 0.11% | 3.10% | 90% |
| 4/18/2001 | 271,000 | $24.39 | 0.99% | 191.47 | 6.14% | 4.63% | -3.64% | 93% |
| 4/19/2001 | 362,900 | $25.69 | 5.33% | 189.36 | -1.10% | -0.56% | 5.89% | 99% |
| 4/20/2001 | 414,600 | $24.50 | -4.63% | 188.05 | -0.69% | -0.27% | -4.36% | 96% |
| 4/23/2001 | 327,900 | $24.35 | -0.61% | 187.39 | -0.35% | -0.02% | -0.59% | 60% |
| 4/24/2001 | 405,300 | $26.22 | 7.68% | 186.49 | -0.48% | -0.12% | 7.80% | 100% |
| 4/25/2001 | 483,500 | $27.40 | 4.50% | 188.55 | 1.10% | 1.02% | 3.48% | 93% |
| 4/26/2001 | 138,200 | $27.95 | 2.01% | 190.33 | 0.94% | 0.91% | 1.10% | 68% |
| 4/27/2001 | 207,700 | $28.29 | 1.22% | 192.61 | 1.20% | 1.09% | 0.13% | 52% |
| 4/30/2001 | 275,100 | $28.30 | 0.04% | 192.31 | -0.16% | 0.12% | -0.08% | 51% |
| 5/1/2001 | 335,700 | $27.98 | -1.13% | 192.97 | 0.34% | 0.47% | -1.60% | 75% |

Exhibit F

Flowserve Corporation

## Regression Analysis

(Beta= .72, T-statistic=5.4, R-squared=18.7%, Control Period: 8/4/2000 through 2/5/2001)

| Date | Flowserve | | | S&P 500 Machinery Index | | Preliminary Analysis | | |
| | Volume | Closing Price | Total Daily Returns | Index | % Change | Expected Return | Residual | Significance Level (one-tail) |
|---|---|---|---|---|---|---|---|---|
| 5/2/2001 | 257,700 | $27.86 | -0.43% | 191.92 | -0.54% | -0.16% | -0.27% | 54% |
| 5/3/2001 | 284,600 | $27.55 | -1.11% | 190.16 | -0.92% | -0.43% | -0.68% | 61% |
| 5/4/2001 | 224,200 | $28.73 | 4.28% | 192.30 | 1.13% | 1.04% | 3.25% | 91% |
| 5/7/2001 | 325,800 | $29.05 | 1.11% | 193.07 | 0.40% | 0.52% | 0.60% | 60% |
| 5/8/2001 | 270,400 | $28.80 | -0.86% | 193.53 | 0.24% | 0.40% | -1.26% | 70% |
| 5/9/2001 | 138,200 | $28.80 | 0.00% | 193.25 | -0.14% | 0.12% | -0.12% | 52% |
| 5/10/2001 | 236,100 | $29.37 | 1.98% | 196.43 | 1.65% | 1.41% | 0.57% | 59% |
| 5/11/2001 | 191,400 | $28.64 | -2.49% | 195.98 | -0.23% | 0.06% | -2.55% | 86% |
| 5/14/2001 | 206,000 | $29.26 | 2.16% | 195.87 | -0.06% | 0.19% | 1.98% | 79% |
| 5/15/2001 | 239,300 | $29.00 | -0.89% | 195.67 | -0.10% | 0.15% | -1.04% | 67% |
| 5/16/2001 | 301,300 | $29.09 | 0.31% | 203.63 | 4.07% | 3.15% | -2.84% | 88% |
| 5/17/2001 | 383,400 | $30.54 | 4.98% | 205.10 | 0.72% | 0.75% | 4.24% | 96% |
| 5/18/2001 | 358,100 | $31.75 | 3.96% | 204.88 | -0.11% | 0.15% | 3.81% | 94% |
| 5/21/2001 | 376,700 | $32.47 | 2.27% | 207.20 | 1.13% | 1.04% | 1.23% | 69% |
| 5/22/2001 | 294,000 | $32.90 | 1.32% | 208.16 | 0.46% | 0.56% | 0.76% | 62% |
| 5/23/2001 | 166,100 | $32.31 | -1.79% | 205.19 | -1.43% | -0.80% | -1.00% | 66% |
| 5/24/2001 | 226,100 | $31.50 | -2.51% | 204.81 | -0.19% | 0.10% | -2.60% | 86% |
| 5/25/2001 | 138,300 | $31.41 | -0.29% | 203.74 | -0.52% | -0.15% | -0.14% | 52% |
| 5/29/2001 | 76,800 | $31.05 | -1.15% | 203.71 | -0.01% | 0.22% | -1.36% | 71% |
| 5/30/2001 | 146,800 | $29.50 | -4.99% | 200.21 | -1.72% | -1.00% | -3.99% | 95% |
| 5/31/2001 | 212,300 | $30.03 | 1.80% | 202.45 | 1.12% | 1.03% | 0.77% | 62% |
| 6/1/2001 | 169,500 | $30.29 | 0.87% | 203.00 | 0.27% | 0.42% | 0.44% | 57% |
| 6/4/2001 | 177,300 | $30.28 | -0.03% | 204.33 | 0.66% | 0.70% | -0.73% | 62% |
| 6/5/2001 | 251,400 | $32.24 | 6.47% | 207.07 | 1.34% | 1.19% | 5.28% | 99% |
| 6/6/2001 | 239,900 | $32.26 | 0.06% | 203.66 | -1.65% | -0.95% | 1.02% | 66% |
| 6/7/2001 | 143,300 | $31.60 | -2.05% | 204.94 | 0.63% | 0.68% | -2.72% | 87% |
| 6/8/2001 | 51,700 | $31.64 | 0.13% | 202.88 | -1.01% | -0.49% | 0.62% | 60% |
| 6/11/2001 | 152,500 | $30.95 | -2.18% | 200.06 | -1.39% | -0.77% | -1.41% | 72% |
| 6/12/2001 | 199,600 | $30.43 | -1.68% | 199.71 | -0.17% | 0.10% | -1.78% | 77% |
| 6/13/2001 | 125,900 | $31.01 | 1.91% | 199.33 | -0.19% | 0.09% | 1.81% | 77% |
| 6/14/2001 | 106,200 | $30.25 | -2.45% | 196.89 | -1.22% | -0.65% | -1.80% | 77% |

**Flowserve Corporation**

## Regression Analysis
(Beta=.72; T-statistic=5.4; R-squared=18.7%; Control Period: 8/4/2000 through 2/5/2001)

| Date | Flowserve | | | S&P 500 Machinery Index | | Preliminary Analysis | | |
| | Volume | Closing Price | Total Daily Returns | Index | % Change | Expected Return | Residual | Significance Level (one-tail) |
|---|---|---|---|---|---|---|---|---|
| 6/15/2001 | 198,800 | $30.65 | 1.32% | 198.25 | 0.69% | 0.72% | 0.60% | 60% |
| 6/18/2001 | 161,600 | $31.00 | 1.14% | 197.72 | -0.27% | 0.04% | 1.11% | 68% |
| 6/19/2001 | 108,600 | $30.45 | -1.77% | 195.88 | -0.93% | -0.44% | -1.33% | 71% |
| 6/20/2001 | 164,700 | $31.00 | 1.81% | 197.37 | 0.76% | 0.77% | 1.03% | 67% |
| 6/21/2001 | 397,600 | $32.60 | 5.16% | 199.54 | 1.10% | 1.02% | 4.14% | 96% |
| 6/22/2001 | 411,800 | $31.87 | -2.24% | 196.55 | -1.50% | -0.85% | -1.39% | 72% |
| 6/25/2001 | 189,900 | $30.10 | -5.55% | 193.51 | -1.55% | -0.88% | -4.67% | 97% |
| 6/26/2001 | 166,000 | $31.04 | 3.12% | 194.78 | 0.66% | 0.70% | 2.42% | 84% |
| 6/27/2001 | 110,700 | $30.89 | -0.48% | 190.24 | -2.33% | -1.44% | 0.96% | 66% |
| 6/28/2001 | 311,000 | $30.30 | -1.91% | 188.77 | -0.77% | -0.33% | -1.58% | 74% |
| 6/29/2001 | 349,700 | $30.75 | 1.49% | 187.19 | -0.84% | -0.37% | 1.86% | 78% |
| 7/2/2001 | 216,100 | $30.36 | -1.27% | 191.80 | 2.46% | 1.99% | -3.26% | 91% |
| 7/3/2001 | 133,800 | $30.65 | 0.96% | 193.15 | 0.70% | 0.73% | 0.22% | 54% |
| 7/5/2001 | 128,600 | $30.80 | 0.49% | 193.31 | 0.08% | 0.29% | 0.20% | 53% |
| 7/6/2001 | 96,800 | $29.75 | -3.41% | 188.00 | -2.75% | -1.74% | -1.67% | 76% |
| 7/9/2001 | 157,100 | $29.52 | -0.77% | 191.23 | 1.72% | 1.46% | -2.23% | 82% |
| 7/10/2001 | 500,100 | $27.38 | -7.25% | 188.77 | -1.29% | -0.69% | -6.55% | 100% |
| 7/11/2001 | 539,300 | $27.98 | 2.19% | 188.08 | -0.37% | -0.03% | 2.23% | 82% |
| 7/12/2001 | 302,500 | $28.15 | 0.61% | 195.96 | 4.19% | 3.23% | -2.63% | 86% |
| 7/13/2001 | 141,100 | $28.85 | 2.49% | 196.57 | 0.31% | 0.45% | 2.04% | 80% |
| 7/16/2001 | 104,600 | $27.68 | -4.06% | 192.17 | -2.24% | -1.38% | -2.68% | 87% |
| 7/17/2001 | 203,600 | $27.75 | 0.25% | 196.81 | 2.41% | 1.96% | -1.71% | 76% |
| 7/18/2001 | 116,000 | $27.12 | -2.27% | 196.42 | -0.20% | 0.09% | -2.36% | 84% |
| 7/19/2001 | 102,200 | $27.00 | -0.44% | 197.17 | 0.38% | 0.50% | -0.94% | 65% |
| 7/20/2001 | 178,900 | $26.35 | -2.41% | 196.32 | -0.43% | -0.08% | -2.33% | 83% |
| 7/23/2001 | 136,800 | $26.05 | -1.14% | 194.06 | -1.15% | -0.60% | -0.54% | 59% |
| 7/24/2001 | 2,082,100 | $23.24 | -10.79% | 190.49 | -1.84% | -1.09% | -9.70% | 100% |
| 7/25/2001 | 497,200 | $25.02 | 7.66% | 191.72 | 0.65% | 0.69% | 6.97% | 100% |
| 7/26/2001 | 296,600 | $24.74 | -1.12% | 191.78 | 0.03% | 0.25% | -1.37% | 72% |
| 7/27/2001 | 396,000 | $25.00 | 1.05% | 191.93 | 0.08% | 0.28% | 0.77% | 62% |
| 7/30/2001 | 197,700 | $24.80 | -0.80% | 193.15 | 0.64% | 0.68% | -1.48% | 73% |

**Flowserve Corporation**

## Regression Analysis

(Beta=.72, T-statistic=5.4, R-squared=18.7%, Control Period 8/4/2000 through 2/5/2001)

| Date | Flowserve | | | S&P 500 Machinery Index | | Expected Return | Preliminary Analysis | |
| | Volume | Closing Price | Total Daily Returns | Index | % Change | | Residual | Significance Level (one-tail) |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 7/31/2001 | 148,000 | $24.60 | -0.81% | 195.72 | 1.33% | 1.18% | -1.99% | 80% |
| 8/1/2001 | 233,900 | $24.96 | 1.46% | 194.30 | -0.73% | -0.29% | 1.76% | 77% |
| 8/2/2001 | 261,900 | $25.55 | 2.36% | 195.49 | 0.61% | 0.67% | 1.70% | 76% |
| 8/3/2001 | 237,700 | $25.56 | 0.04% | 195.87 | 0.19% | 0.37% | -0.33% | 55% |
| 8/6/2001 | 229,100 | $25.70 | 0.55% | 192.64 | -1.65% | -0.96% | 1.50% | 73% |
| 8/7/2001 | 193,200 | $25.36 | -1.32% | 193.87 | 0.64% | 0.69% | -2.01% | 80% |
| 8/8/2001 | 169,600 | $25.03 | -1.30% | 191.07 | -1.44% | -0.81% | -0.49% | 58% |
| 8/9/2001 | 135,400 | $25.10 | 0.28% | 191.29 | 0.12% | 0.31% | -0.03% | 51% |
| 8/10/2001 | 202,200 | $25.29 | 0.76% | 196.00 | 2.46% | 1.99% | -1.24% | 70% |
| 8/13/2001 | 203,500 | $25.51 | 0.87% | 196.09 | 0.05% | 0.26% | 0.61% | 60% |
| 8/14/2001 | 153,900 | $24.83 | -2.67% | 195.10 | -0.50% | -0.13% | -2.53% | 85% |
| 8/15/2001 | 343,900 | $25.12 | 1.17% | 197.11 | 1.03% | 0.97% | 0.20% | 53% |
| 8/16/2001 | 276,600 | $25.35 | 0.92% | 197.28 | 0.09% | 0.29% | 0.63% | 60% |
| 8/17/2001 | 134,300 | $25.25 | -0.39% | 194.53 | -1.39% | -0.77% | 0.38% | 56% |
| 8/20/2001 | 303,400 | $25.15 | -0.40% | 193.84 | -0.35% | -0.03% | -0.37% | 56% |
| 8/21/2001 | 297,700 | $24.92 | -0.91% | 193.35 | -0.25% | 0.05% | -0.96% | 66% |
| 8/22/2001 | 315,900 | $25.03 | 0.44% | 195.44 | 1.08% | 1.00% | -0.56% | 59% |
| 8/23/2001 | 147,400 | $25.01 | -0.08% | 193.26 | -1.12% | -0.57% | 0.49% | 58% |
| 8/24/2001 | 296,600 | $25.54 | 2.12% | 195.41 | 1.11% | 1.03% | 1.09% | 68% |
| 8/27/2001 | 126,700 | $25.09 | -1.76% | 195.34 | -0.04% | 0.20% | -1.96% | 79% |
| 8/28/2001 | 67,400 | $25.10 | 0.04% | 194.02 | -0.68% | -0.26% | 0.30% | 55% |
| 8/29/2001 | 96,800 | $25.40 | 1.20% | 191.30 | -1.40% | -0.78% | 1.97% | 79% |
| 8/30/2001 | 187,000 | $24.82 | -2.28% | 187.88 | -1.79% | -1.05% | -1.23% | 70% |
| 8/31/2001 | 104,600 | $24.95 | 0.52% | 189.62 | 0.93% | 0.89% | -0.37% | 56% |
| 9/4/2001 | 116,700 | $25.36 | 1.64% | 190.19 | 0.30% | 0.44% | 1.20% | 69% |
| 9/5/2001 | 144,000 | $25.50 | 0.55% | 190.42 | 0.12% | 0.31% | 0.24% | 54% |
| 9/6/2001 | 133,900 | $25.35 | -0.59% | 189.05 | -0.72% | -0.29% | -0.30% | 55% |
| 9/7/2001 | 225,500 | $25.22 | -0.51% | 182.95 | -3.23% | -2.09% | 1.57% | 74% |
| 9/10/2001 | 198,700 | $24.01 | -4.80% | 182.53 | -0.23% | 0.06% | -4.86% | 98% |
| 9/17/2001 | 127,700 | $23.15 | -3.58% | 167.96 | -7.98% | -5.50% | 1.92% | 79% |
| 9/18/2001 | 124,400 | $23.49 | 1.47% | 168.20 | 0.14% | 0.33% | 1.14% | 68% |

Exhibit F

**Flowserve Corporation**

## Regression Analysis
(Beta=.72, T-statistic=5.4, R-squared=18.7%, Control Period: 8/4/2000 through 2/5/2001)

| Date | Flowserve | | | S&P 500 Machinery Index | | Preliminary Analysis | | |
|---|---|---|---|---|---|---|---|---|
| | Volume | Closing Price | Total Daily Returns | Index | % Change | Expected Return | Residual | Significance Level (one-tail) |
| 9/19/2001 | 113,800 | $22.12 | -5.83% | 163.91 | -2.55% | -1.60% | -4.23% | 96% |
| 9/20/2001 | 144,900 | $20.76 | -6.15% | 155.65 | -5.04% | -3.39% | -2.76% | 87% |
| 9/21/2001 | 274,400 | $19.33 | -6.89% | 154.90 | -0.48% | -0.12% | -6.77% | 100% |
| 9/24/2001 | 213,100 | $21.34 | 10.40% | 165.07 | 6.57% | 4.94% | 5.46% | 99% |
| 9/25/2001 | 177,600 | $20.44 | -4.22% | 164.82 | -0.15% | 0.12% | -4.34% | 96% |
| 9/26/2001 | 128,500 | $19.79 | -3.18% | 158.08 | -4.09% | -2.71% | -0.47% | 58% |
| 9/27/2001 | 149,500 | $19.68 | -0.56% | 158.47 | 0.25% | 0.40% | -0.96% | 66% |
| 9/28/2001 | 219,600 | $19.75 | 0.36% | 163.95 | 3.46% | 2.71% | -2.35% | 84% |
| 10/1/2001 | 162,900 | $19.70 | -0.25% | 161.35 | -1.59% | -0.91% | 0.66% | 61% |
| 10/2/2001 | 191,600 | $20.04 | 1.73% | 165.04 | 2.29% | 1.87% | -0.14% | 52% |
| 10/3/2001 | 126,700 | $20.39 | 1.75% | 170.49 | 3.30% | 2.60% | -0.85% | 64% |
| 10/4/2001 | 207,300 | $20.66 | 1.32% | 170.89 | 0.23% | 0.40% | 0.93% | 65% |
| 10/5/2001 | 122,100 | $20.77 | 0.53% | 172.65 | 1.03% | 0.97% | -0.43% | 57% |
| 10/8/2001 | 91,800 | $20.49 | -1.35% | 170.29 | -1.37% | -0.75% | -0.60% | 60% |
| 10/9/2001 | 63,800 | $20.42 | -0.34% | 169.95 | -0.20% | 0.08% | -0.43% | 57% |
| 10/10/2001 | 118,300 | $20.89 | 2.30% | 174.84 | 2.88% | 2.29% | 0.01% | 50% |
| 10/11/2001 | 126,500 | $20.78 | -0.53% | 181.49 | 3.80% | 2.96% | -3.48% | 93% |
| 10/12/2001 | 201,600 | $20.48 | -1.44% | 179.83 | -0.91% | -0.43% | -1.02% | 66% |
| 10/15/2001 | 231,700 | $21.34 | 4.20% | 180.78 | 0.53% | 0.61% | 3.59% | 93% |
| 10/16/2001 | 180,400 | $21.89 | 2.58% | 181.36 | 0.32% | 0.46% | 2.12% | 81% |
| 10/17/2001 | 177,700 | $21.77 | -0.55% | 177.85 | -1.94% | -1.16% | 0.61% | 60% |
| 10/18/2001 | 100,800 | $21.37 | -1.84% | 175.49 | -1.33% | -0.72% | -1.11% | 68% |
| 10/19/2001 | 202,400 | $21.21 | -0.75% | 174.25 | -0.71% | -0.28% | -0.47% | 58% |
| 10/22/2001 | 247,400 | $20.45 | -3.58% | 178.11 | 2.22% | 1.82% | -5.40% | 99% |
| 10/23/2001 | 827,800 | $21.84 | 6.80% | 179.45 | 0.75% | 0.77% | 6.03% | 99% |
| 10/24/2001 | 239,400 | $23.00 | 5.31% | 178.68 | -0.43% | -0.08% | 5.39% | 99% |
| 10/25/2001 | 137,700 | $22.88 | -0.52% | 180.28 | 0.90% | 0.87% | -1.39% | 72% |
| 10/26/2001 | 161,600 | $24.15 | 5.55% | 184.25 | 2.20% | 1.81% | 3.74% | 94% |
| 10/29/2001 | 133,900 | $23.49 | -2.73% | 177.46 | -3.69% | -2.42% | -0.32% | 55% |
| 10/30/2001 | 127,100 | $22.40 | -4.64% | 173.41 | -2.28% | -1.41% | -3.23% | 91% |
| 10/31/2001 | 196,700 | $23.38 | 4.38% | 173.09 | -0.18% | 0.10% | 4.28% | 96% |

**Flowserve Corporation**

## Regression Analysis
(Beta=.72, T-statistic=5.4, R-squared=18.7%, Control Period: 8/4/2000 through 2/5/2001)

| Date | Flowserve | | | S&P 500 Machinery Index | | Expected Return | Preliminary Analysis | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Volume | Closing Price | Total Daily Returns | Index | % Change | | Residual | Significance Level (one-tail) |
| 11/1/2001 | 108,500 | $23.80 | 1.80% | 176.26 | 1.83% | 1.54% | 0.25% | 54% |
| 11/2/2001 | 155,800 | $24.90 | 4.62% | 180.62 | 2.47% | 2.00% | 2.62% | 86% |
| 11/5/2001 | 272,800 | $23.55 | -5.42% | 183.30 | 1.48% | 1.29% | -6.71% | 100% |
| 11/6/2001 | 256,500 | $24.00 | 1.91% | 186.85 | 1.94% | 1.62% | 0.29% | 55% |
| 11/7/2001 | 121,900 | $23.39 | -2.54% | 187.38 | 0.28% | 0.43% | -2.97% | 89% |
| 11/8/2001 | 143,300 | $23.76 | 1.58% | 186.50 | -0.47% | -0.11% | 1.69% | 76% |
| 11/9/2001 | 175,500 | $23.51 | -1.05% | 186.09 | -0.22% | 0.07% | -1.12% | 68% |
| 11/12/2001 | 278,300 | $24.00 | 2.08% | 183.86 | -1.20% | -0.63% | 2.72% | 87% |
| 11/13/2001 | 194,700 | $24.03 | 0.13% | 189.53 | 3.08% | 2.44% | -2.32% | 83% |
| 11/14/2001 | 100,600 | $24.00 | -0.12% | 190.82 | 0.68% | 0.72% | -0.84% | 64% |
| 11/15/2001 | 217,100 | $24.15 | 0.62% | 191.39 | 0.30% | 0.44% | 0.18% | 53% |
| 11/16/2001 | 1,949,000 | $23.46 | -2.86% | 191.39 | 0.00% | 0.23% | -3.09% | 90% |
| 11/19/2001 | 271,600 | $24.23 | 3.28% | 192.77 | 0.72% | 0.75% | 2.54% | 85% |
| 11/20/2001 | 184,500 | $23.65 | -2.39% | 189.43 | -1.73% | -1.02% | -1.38% | 72% |
| 11/21/2001 | 131,300 | $23.59 | -0.25% | 186.96 | -1.30% | -0.71% | 0.45% | 57% |
| 11/23/2001 | 65,900 | $23.83 | 1.02% | 189.01 | 1.10% | 1.01% | 0.00% | 50% |
| 11/26/2001 | 518,100 | $24.14 | 1.30% | 190.73 | 0.91% | 0.88% | 0.42% | 57% |
| 11/27/2001 | 220,200 | $24.00 | -0.58% | 189.93 | -0.42% | -0.07% | -0.51% | 58% |
| 11/28/2001 | 271,300 | $24.08 | 0.33% | 189.01 | -0.48% | -0.12% | 0.45% | 57% |
| 11/29/2001 | 196,000 | $24.39 | 1.29% | 188.44 | -0.30% | 0.01% | 1.28% | 70% |
| 11/30/2001 | 265,300 | $24.59 | 0.82% | 188.17 | -0.14% | 0.13% | 0.69% | 61% |
| 12/3/2001 | 568,700 | $25.10 | 2.07% | 187.37 | -0.43% | -0.08% | 2.15% | 81% |
| 12/4/2001 | 328,700 | $25.65 | 2.19% | 192.32 | 2.64% | 2.12% | 0.07% | 51% |
| 12/5/2001 | 323,300 | $25.85 | 0.78% | 199.79 | 3.88% | 3.01% | -2.23% | 82% |
| 12/6/2001 | 182,700 | $25.42 | -1.66% | 199.69 | -0.05% | 0.19% | -1.86% | 78% |
| 12/7/2001 | 208,300 | $25.68 | 1.02% | 199.65 | -0.02% | 0.21% | 0.81% | 63% |
| 12/10/2001 | 213,700 | $25.62 | -0.23% | 196.57 | -1.54% | -0.88% | 0.65% | 61% |
| 12/11/2001 | 199,900 | $25.73 | 0.43% | 197.91 | 0.68% | 0.72% | -0.29% | 55% |
| 12/12/2001 | 724,100 | $24.90 | -3.23% | 197.69 | -0.11% | 0.15% | -3.37% | 92% |
| 12/13/2001 | 223,900 | $24.36 | -2.17% | 194.74 | -1.49% | -0.84% | -1.33% | 71% |
| 12/14/2001 | 133,500 | $24.17 | -0.78% | 192.79 | -1.00% | -0.49% | -0.29% | 55% |

Flowserve Corporation

## Regression Analysis
(Beta=.72, T-statistic=5.4, R-squared=18.7%, Control Period: 8/4/2000 through 2/5/2001)

| Date | Flowserve | | | S&P 500 Machinery Index | | Preliminary Analysis | | |
| | Volume | Closing Price | Total Daily Returns | Index | % Change | Expected Return | Residual | Significance Level (one-tail) |
|---|---|---|---|---|---|---|---|---|
| 12/17/2001 | 323,900 | $25.10 | 3.85% | 195.64 | 1.48% | 1.29% | 2.56% | 86% |
| 12/18/2001 | 269,100 | $26.00 | 3.59% | 200.34 | 2.40% | 1.95% | 1.63% | 75% |
| 12/19/2001 | 344,800 | $26.05 | 0.19% | 201.77 | 0.71% | 0.74% | -0.55% | 59% |
| 12/20/2001 | 252,700 | $25.00 | -4.03% | 199.42 | -1.16% | -0.61% | -3.42% | 92% |
| 12/21/2001 | 520,500 | $26.22 | 4.88% | 200.14 | 0.36% | 0.49% | 4.39% | 97% |
| 12/24/2001 | 86,000 | $26.10 | -0.46% | 201.62 | 0.74% | 0.76% | -1.22% | 69% |
| 12/26/2001 | 156,300 | $26.20 | 0.38% | 203.31 | 0.84% | 0.83% | -0.45% | 57% |
| 12/27/2001 | 142,200 | $26.11 | -0.34% | 203.97 | 0.32% | 0.46% | -0.80% | 63% |
| 12/28/2001 | 172,300 | $26.36 | 0.96% | 204.07 | 0.05% | 0.26% | 0.69% | 61% |
| 12/31/2001 | 251,800 | $26.61 | 0.95% | 201.44 | -1.29% | -0.70% | 1.65% | 75% |
| 1/2/2002 | 212,800 | $26.41 | -0.75% | 201.08 | -0.18% | 0.10% | -0.85% | 64% |
| 1/3/2002 | 171,800 | $26.75 | 1.29% | 202.97 | 0.94% | 0.90% | 0.39% | 56% |
| 1/4/2002 | 246,500 | $26.34 | -1.53% | 207.04 | 2.01% | 1.67% | -3.20% | 91% |
| 1/7/2002 | 191,800 | $25.92 | -1.59% | 205.16 | -0.91% | -0.42% | -1.17% | 69% |
| 1/8/2002 | 232,900 | $26.16 | 0.93% | 201.69 | -1.69% | -0.99% | 1.91% | 79% |
| 1/9/2002 | 152,300 | $26.55 | 1.49% | 201.44 | -0.12% | 0.14% | 1.35% | 71% |
| 1/10/2002 | 124,900 | $25.81 | -2.79% | 199.18 | -1.12% | -0.58% | -2.21% | 82% |
| 1/11/2002 | 475,900 | $25.21 | -2.32% | 199.26 | 0.04% | 0.26% | -2.58% | 86% |
| 1/14/2002 | 321,200 | $24.27 | -3.73% | 196.60 | -1.33% | -0.73% | -3.00% | 89% |
| 1/15/2002 | 266,500 | $23.99 | -1.15% | 193.84 | -1.40% | -0.78% | -0.37% | 56% |
| 1/16/2002 | 218,700 | $23.01 | -4.09% | 188.94 | -2.53% | -1.59% | -2.50% | 85% |
| 1/17/2002 | 176,700 | $23.23 | 0.96% | 192.79 | 2.04% | 1.69% | -0.73% | 62% |
| 1/18/2002 | 317,200 | $23.08 | -0.65% | 192.73 | -0.03% | 0.21% | -0.85% | 64% |
| 1/22/2002 | 172,300 | $23.23 | 0.65% | 191.82 | -0.47% | -0.11% | 0.76% | 62% |
| 1/23/2002 | 133,800 | $23.65 | 1.81% | 193.27 | 0.76% | 0.77% | 1.04% | 67% |
| 1/24/2002 | 521,200 | $23.06 | -2.49% | 195.91 | 1.37% | 1.21% | -3.70% | 94% |
| 1/25/2002 | 273,700 | $23.97 | 3.95% | 200.04 | 2.11% | 1.74% | 2.21% | 82% |
| 1/28/2002 | 216,900 | $24.63 | 2.75% | 202.82 | 1.39% | 1.22% | 1.53% | 74% |
| 1/29/2002 | 194,200 | $24.00 | -2.56% | 199.29 | -1.74% | -1.02% | -1.54% | 74% |
| 1/30/2002 | 277,500 | $24.23 | 0.96% | 201.93 | 1.32% | 1.18% | -0.22% | 54% |
| 1/31/2002 | 147,400 | $24.79 | 2.31% | 205.59 | 1.81% | 1.53% | 0.78% | 63% |

**Flowserve Corporation**

## Regression Analysis
(Beta=.72, T-statistic=5.4, R-squared=18.7%, Control Period: 8/4/2000 through 2/5/2001)

| | Flowserve | | | S&P 500 Machinery Index | | Preliminary Analysis | | |
| Date | Volume | Closing Price | Total Daily Returns | Index | % Change | Expected Return | Residual | Significance Level (one-tail) |
|---|---|---|---|---|---|---|---|---|
| 2/1/2002 | 120,900 | $24.23 | -2.26% | 202.87 | -1.32% | -0.72% | -1.54% | 74% |
| 2/4/2002 | 189,700 | $24.01 | -0.91% | 199.75 | -1.54% | -0.88% | -0.03% | 51% |
| 2/5/2002 | 403,900 | $24.10 | 0.37% | 199.44 | -0.16% | 0.12% | 0.26% | 54% |
| 2/6/2002 | 728,000 | $23.45 | -2.70% | 199.16 | -0.14% | 0.13% | -2.82% | 88% |
| 2/7/2002 | 185,000 | $23.26 | -0.81% | 197.71 | -0.73% | -0.29% | -0.52% | 58% |
| 2/8/2002 | 170,000 | $24.48 | 5.25% | 199.91 | 1.11% | 1.03% | 4.22% | 96% |
| 2/11/2002 | 198,600 | $25.36 | 3.59% | 205.67 | 2.88% | 2.30% | 1.30% | 71% |
| 2/12/2002 | 241,100 | $25.00 | -1.42% | 205.23 | -0.21% | 0.07% | -1.49% | 73% |
| 2/13/2002 | 279,800 | $26.50 | 6.00% | 208.10 | 1.40% | 1.23% | 4.77% | 98% |
| 2/14/2002 | 625,700 | $26.74 | 0.91% | 207.65 | -0.22% | 0.07% | 0.83% | 64% |
| 2/15/2002 | 139,700 | $26.03 | -2.66% | 206.78 | -0.42% | -0.07% | -2.58% | 86% |
| 2/19/2002 | 151,000 | $26.36 | 1.27% | 205.84 | -0.45% | -0.10% | 1.37% | 71% |
| 2/20/2002 | 201,900 | $27.07 | 2.69% | 208.49 | 1.29% | 1.15% | 1.54% | 74% |
| 2/21/2002 | 266,500 | $27.26 | 0.70% | 211.71 | 1.54% | 1.34% | -0.63% | 60% |
| 2/22/2002 | 388,900 | $28.49 | 4.51% | 215.46 | 1.77% | 1.50% | 3.01% | 89% |
| 2/25/2002 | 278,700 | $28.25 | -0.84% | 219.91 | 2.07% | 1.71% | -2.55% | 86% |
| 2/26/2002 | 332,900 | $28.50 | 0.88% | 220.35 | 0.20% | 0.37% | 0.51% | 58% |
| 2/27/2002 | 549,700 | $28.46 | -0.14% | 219.42 | -0.42% | -0.07% | -0.07% | 51% |
| 2/28/2002 | 383,500 | $27.98 | -1.69% | 219.07 | -0.16% | 0.11% | -1.80% | 77% |
| 3/1/2002 | 291,900 | $28.30 | 1.14% | 221.80 | 1.25% | 1.12% | 0.02% | 50% |
| 3/4/2002 | 344,500 | $29.82 | 5.37% | 232.30 | 4.73% | 3.62% | 1.75% | 77% |
| 3/5/2002 | 366,500 | $29.72 | -0.34% | 226.32 | -2.57% | -1.62% | 1.28% | 70% |
| 3/6/2002 | 265,400 | $29.60 | -0.40% | 230.71 | 1.94% | 1.62% | -2.02% | 80% |
| 3/7/2002 | 337,200 | $29.98 | 1.28% | 229.15 | -0.68% | -0.26% | 1.54% | 74% |
| 3/8/2002 | 201,400 | $30.05 | 0.23% | 230.14 | 0.43% | 0.54% | -0.30% | 55% |
| 3/11/2002 | 123,300 | $30.12 | 0.23% | 230.94 | 0.35% | 0.48% | -0.24% | 54% |
| 3/12/2002 | 125,500 | $30.46 | 1.13% | 230.82 | -0.05% | 0.19% | 0.94% | 65% |
| 3/13/2002 | 214,900 | $30.50 | 0.13% | 227.89 | -1.27% | -0.68% | 0.81% | 63% |
| 3/14/2002 | 207,700 | $30.62 | 0.39% | 228.93 | 0.46% | 0.56% | -0.16% | 53% |
| 3/15/2002 | 216,100 | $30.50 | -0.39% | 229.47 | 0.24% | 0.40% | -0.79% | 63% |
| 3/18/2002 | 181,500 | $30.49 | -0.03% | 228.63 | -0.37% | -0.03% | 0.00% | 50% |

Exhibit F

Page 9

**Flowserve Corporation**

## Regression Analysis

(Beta=.72, T-statistic=5.4, R-squared=18.7%, Control Period: 8/4/2000 through 2/5/2001)

| | Flowserve | | | S&P 500 Machinery Index | | Preliminary Analysis | | |
|---|---|---|---|---|---|---|---|---|
| Date | Volume | Closing Price | Total Daily Returns | Index | % Change | Expected Return | Residual | Significance Level (one-tail) |
| 3/19/2002 | 348,800 | $31.91 | 4.66% | 230.81 | 0.95% | 0.91% | 3.75% | 94% |
| 3/20/2002 | 322,600 | $30.80 | -3.48% | 228.06 | -1.19% | -0.63% | -2.85% | 88% |
| 3/21/2002 | 391,900 | $30.59 | -0.68% | 222.74 | -2.33% | -1.45% | 0.76% | 62% |
| 3/22/2002 | 449,100 | $29.98 | -1.99% | 221.90 | -0.38% | -0.04% | -1.95% | 79% |
| 3/25/2002 | 416,200 | $30.60 | 2.07% | 217.38 | -2.04% | -1.23% | 3.30% | 91% |
| 3/26/2002 | 350,500 | $31.76 | 3.79% | 219.75 | 1.09% | 1.01% | 2.78% | 88% |
| 3/27/2002 | 442,100 | $31.95 | 0.60% | 222.01 | 1.03% | 0.97% | -0.37% | 56% |
| 3/28/2002 | 206,800 | $32.01 | 0.19% | 221.74 | -0.12% | 0.14% | 0.05% | 51% |
| 4/1/2002 | 212,900 | $32.35 | 1.06% | 221.27 | -0.21% | 0.08% | 0.99% | 66% |
| 4/2/2002 | 239,300 | $32.50 | 0.46% | 219.69 | -0.71% | -0.28% | 0.75% | 62% |
| 4/3/2002 | 268,200 | $32.14 | -1.11% | 214.92 | -2.17% | -1.33% | 0.22% | 54% |
| 4/4/2002 | 822,100 | $30.04 | -6.53% | 217.45 | 1.18% | 1.07% | -7.61% | 100% |
| 4/5/2002 | 531,700 | $30.54 | 1.66% | 222.68 | 2.41% | 1.95% | -0.29% | 55% |
| 4/8/2002 | 289,100 | $30.95 | 1.34% | 222.99 | 0.14% | 0.33% | 1.01% | 66% |
| 4/9/2002 | 227,900 | $31.50 | 1.78% | 225.95 | 1.33% | 1.18% | 0.60% | 60% |
| 4/10/2002 | 371,900 | $31.95 | 1.43% | 230.26 | 1.91% | 1.60% | -0.17% | 53% |
| 4/11/2002 | 342,100 | $31.63 | -1.00% | 226.59 | -1.59% | -0.92% | -0.09% | 51% |
| 4/12/2002 | 298,000 | $32.09 | 1.45% | 226.23 | -0.16% | 0.11% | 1.34% | 71% |
| 4/15/2002 | 358,400 | $31.17 | -2.87% | 224.62 | -0.71% | -0.28% | -2.58% | 86% |
| 4/16/2002 | 453,800 | $32.09 | 2.95% | 227.55 | 1.30% | 1.16% | 1.79% | 77% |
| 4/17/2002 | 4,152,800 | $32.70 | 1.90% | 223.98 | -1.57% | -0.90% | 2.80% | 88% |
| 4/18/2002 | 1,262,500 | $32.12 | -1.77% | 221.58 | -1.07% | -0.54% | -1.23% | 70% |
| 4/19/2002 | 689,600 | $32.27 | 0.47% | 222.54 | 0.43% | 0.54% | -0.07% | 51% |
| 4/22/2002 | 631,400 | $31.41 | -2.67% | 218.20 | -1.95% | -1.17% | -1.49% | 73% |
| 4/23/2002 | 546,200 | $31.25 | -0.51% | 217.01 | -0.55% | -0.16% | -0.35% | 56% |
| 4/24/2002 | 787,400 | $32.56 | 4.19% | 216.60 | -0.19% | 0.09% | 4.10% | 96% |
| 4/25/2002 | 808,200 | $33.52 | 2.95% | 218.19 | 0.73% | 0.75% | 2.19% | 82% |
| 4/26/2002 | 801,500 | $34.09 | 1.70% | 218.76 | 0.26% | 0.42% | 1.29% | 70% |
| 4/29/2002 | 622,800 | $33.81 | -0.82% | 214.53 | -1.93% | -1.16% | 0.34% | 56% |
| 4/30/2002 | 413,000 | $34.50 | 2.04% | 218.89 | 2.03% | 1.69% | 0.35% | 56% |
| 5/1/2002 | 971,100 | $34.52 | 0.06% | 216.93 | -0.90% | -0.41% | 0.47% | 58% |

**Flowserve Corporation**

## Regression Analysis

(Beta=.72, T-statistic=5.4, R-squared=18.7%, Control Period: 8/4/2000 through 2/5/2001)

| Date | Flowserve | | | S&P 500 Machinery Index | | Expected Return | Preliminary Analysis | |
|------|-----------|---------------|---------------------|-------|----------|-----------------|----------|-------------------------------|
| | Volume | Closing Price | Total Daily Returns | Index | % Change | | Residual | Significance Level (one-tail) |
| 5/2/2002 | 500,100 | $34.90 | 1.10% | 219.23 | 1.06% | 0.99% | 0.11% | 52% |
| 5/3/2002 | 424,800 | $34.80 | -0.29% | 218.88 | -0.16% | 0.11% | -0.40% | 57% |
| 5/6/2002 | 465,600 | $34.06 | -2.13% | 212.38 | -2.97% | -1.90% | -0.22% | 54% |
| 5/7/2002 | 261,900 | $33.84 | -0.65% | 213.44 | 0.50% | 0.59% | -1.23% | 70% |
| 5/8/2002 | 378,900 | $33.64 | -0.59% | 220.63 | 3.37% | 2.64% | -3.24% | 91% |
| 5/9/2002 | 254,800 | $33.34 | -0.89% | 216.61 | -1.82% | -1.08% | 0.19% | 53% |
| 5/10/2002 | 307,000 | $32.44 | -2.70% | 213.95 | -1.23% | -0.65% | -2.05% | 80% |
| 5/13/2002 | 262,900 | $33.02 | 1.79% | 213.93 | -0.01% | 0.22% | 1.57% | 74% |
| 5/14/2002 | 607,600 | $34.79 | 5.36% | 220.71 | 3.17% | 2.50% | 2.86% | 88% |
| 5/15/2002 | 260,100 | $34.17 | -1.78% | 225.55 | 2.19% | 1.80% | -3.58% | 93% |
| 5/16/2002 | 333,400 | $33.41 | -2.22% | 223.11 | -1.08% | -0.55% | -1.68% | 76% |
| 5/17/2002 | 303,700 | $33.98 | 1.71% | 222.65 | -0.21% | 0.08% | 1.63% | 75% |
| 5/20/2002 | 322,200 | $34.30 | 0.94% | 219.83 | -1.27% | -0.68% | 1.62% | 75% |
| 5/21/2002 | 254,400 | $32.83 | -4.29% | 216.33 | -1.59% | -0.91% | -3.37% | 92% |
| 5/22/2002 | 282,100 | $33.06 | 0.70% | 218.54 | 1.02% | 0.96% | -0.26% | 54% |
| 5/23/2002 | 317,400 | $33.88 | 2.48% | 221.00 | 1.13% | 1.04% | 1.44% | 73% |
| 5/24/2002 | 380,400 | $33.50 | -1.12% | 220.49 | -0.23% | 0.06% | -1.18% | 69% |
| 5/28/2002 | 230,400 | $33.00 | -1.49% | 218.22 | -1.03% | -0.51% | -0.98% | 66% |
| 5/29/2002 | 385,600 | $31.50 | -4.55% | 214.95 | -1.50% | -0.85% | -3.70% | 94% |
| 5/30/2002 | 496,300 | $31.05 | -1.43% | 212.12 | -1.32% | -0.72% | -0.71% | 62% |
| 5/31/2002 | 323,100 | $31.97 | 2.96% | 213.94 | 0.86% | 0.84% | 2.12% | 81% |
| 6/3/2002 | 295,400 | $31.41 | -1.75% | 210.47 | -1.62% | -0.94% | -0.82% | 63% |
| 6/4/2002 | 369,600 | $30.55 | -2.74% | 207.73 | -1.30% | -0.71% | -2.03% | 80% |
| 6/5/2002 | 296,600 | $30.82 | 0.88% | 211.05 | 1.60% | 1.37% | -0.49% | 58% |
| 6/6/2002 | 350,700 | $30.64 | -0.58% | 206.75 | -2.04% | -1.23% | 0.65% | 61% |
| 6/7/2002 | 361,100 | $31.60 | 3.13% | 207.83 | 0.52% | 0.60% | 2.53% | 85% |
| 6/10/2002 | 212,200 | $31.55 | -0.16% | 207.94 | 0.05% | 0.27% | -0.42% | 57% |
| 6/11/2002 | 244,000 | $31.12 | -1.36% | 205.29 | -1.27% | -0.69% | -0.68% | 61% |
| 6/12/2002 | 318,700 | $31.35 | 0.74% | 204.59 | -0.34% | -0.02% | 0.76% | 62% |
| 6/13/2002 | 263,200 | $30.60 | -2.39% | 201.43 | -1.54% | -0.88% | -1.51% | 73% |
| 6/14/2002 | 183,400 | $30.68 | 0.26% | 200.13 | -0.65% | -0.24% | 0.50% | 58% |

**Flowserve Corporation**

## Regression Analysis

(Beta=.72, T-statistic=5.4, R-squared=18.7%, Control Period: 8/4/2000 through 2/5/2001)

|  | Flowserve | | | S&P 500 Machinery Index | | Preliminary Analysis | | |
|---|---|---|---|---|---|---|---|---|
| Date | Volume | Closing Price | Total Daily Returns | Index | % Change | Expected Return | Residual | Significance Level (one-tail) |
| 6/17/2002 | 297,400 | $31.42 | 2.41% | 204.42 | 2.14% | 1.77% | 0.65% | 61% |
| 6/18/2002 | 285,400 | $32.13 | 2.26% | 206.09 | 0.82% | 0.81% | 1.45% | 73% |
| 6/19/2002 | 220,400 | $31.55 | -1.81% | 203.20 | -1.40% | -0.78% | -1.03% | 67% |
| 6/20/2002 | 288,600 | $31.11 | -1.39% | 202.05 | -0.57% | -0.18% | -1.22% | 69% |
| 6/21/2002 | 330,300 | $30.79 | -1.03% | 201.47 | -0.29% | 0.02% | -1.05% | 67% |
| 6/24/2002 | 347,900 | $30.62 | -0.55% | 201.96 | 0.24% | 0.40% | -0.95% | 65% |
| 6/25/2002 | 320,000 | $29.85 | -2.51% | 201.26 | -0.35% | -0.02% | -2.49% | 85% |
| 6/26/2002 | 588,500 | $29.01 | -2.81% | 200.25 | -0.50% | -0.13% | -2.68% | 87% |
| 6/27/2002 | 502,600 | $29.20 | 0.65% | 203.99 | 1.87% | 1.57% | -0.91% | 65% |
| 6/28/2002 | 1,478,300 | $29.80 | 2.05% | 205.57 | 0.77% | 0.78% | 1.27% | 70% |
| 7/1/2002 | 1,021,500 | $28.15 | -5.54% | 201.24 | -2.11% | -1.28% | -4.25% | 96% |
| 7/2/2002 | 537,500 | $27.57 | -2.06% | 198.92 | -1.15% | -0.60% | -1.46% | 73% |
| 7/3/2002 | 472,200 | $27.13 | -1.60% | 196.25 | -1.34% | -0.73% | -0.86% | 64% |
| 7/5/2002 | 124,100 | $28.15 | 3.76% | 204.06 | 3.98% | 3.08% | 0.68% | 61% |
| 7/8/2002 | 221,700 | $27.86 | -1.03% | 200.86 | -1.57% | -0.90% | -0.13% | 52% |
| 7/9/2002 | 444,200 | $27.50 | -1.29% | 199.64 | -0.61% | -0.21% | -1.08% | 67% |
| 7/10/2002 | 535,400 | $27.65 | 0.55% | 193.58 | -3.04% | -1.95% | 2.50% | 85% |
| 7/11/2002 | 486,800 | $27.64 | -0.04% | 192.29 | -0.67% | -0.25% | 0.21% | 54% |
| 7/12/2002 | 209,200 | $27.53 | -0.40% | 192.42 | 0.07% | 0.28% | -0.67% | 61% |
| 7/15/2002 | 503,800 | $26.62 | -3.31% | 189.83 | -1.35% | -0.74% | -2.57% | 86% |
| 7/16/2002 | 1,152,300 | $24.90 | -6.46% | 182.01 | -4.12% | -2.73% | -3.73% | 94% |
| 7/17/2002 | 902,000 | $24.84 | -0.24% | 182.52 | 0.28% | 0.43% | -0.67% | 61% |
| 7/18/2002 | 259,800 | $24.70 | -0.56% | 178.25 | -2.34% | -1.45% | 0.89% | 64% |
| 7/19/2002 | 369,700 | $24.23 | -1.90% | 172.76 | -3.08% | -1.98% | 0.08% | 51% |
| 7/22/2002 | 516,800 | $23.24 | -4.09% | 168.97 | -2.19% | -1.35% | -2.74% | 87% |
| **7/23/2002** | **7,491,300** | **$14.55** | **-37.39%** | **167.35** | **-0.96%** | **-0.46%** | **-36.93%** | **100%** |
| 7/24/2002 | 2,928,500 | $17.20 | 18.21% | 178.97 | 6.94% | 5.21% | 13.00% | 100% |
| 7/25/2002 | 1,493,000 | $17.15 | -0.29% | 178.38 | -0.33% | -0.01% | -0.28% | 55% |
| 7/26/2002 | 1,132,700 | $16.61 | -3.15% | 179.61 | 0.69% | 0.72% | -3.87% | 95% |
| 7/29/2002 | 1,127,800 | $17.75 | 6.86% | 189.03 | 5.24% | 3.99% | 2.87% | 88% |
| 7/30/2002 | 678,400 | $17.70 | -0.28% | 186.55 | -1.31% | -0.71% | 0.43% | 57% |

Exhibit F

Page 12

**Flowserve Corporation**

## Regression Analysis

(Beta=.72, T-statistic=5.4, R-squared=18.7%, Control Period 8/4/2000 through 2/5/2001)

| Date | Flowserve | | | S&P 500 Machinery Index | | Preliminary Analysis | | |
|------|-----------|--|--|-------------------------|--|----------------------|--|--|
| | Volume | Closing Price | Total Daily Returns | Index | % Change | Expected Return | Residual | Significance Level (one-tail) |
| 7/31/2002 | 452,400 | $17.25 | -2.54% | 185.86 | -0.37% | -0.04% | -2.50% | 85% |
| 8/1/2002 | 454,200 | $16.82 | -2.49% | 181.79 | -2.19% | -1.34% | -1.15% | 68% |
| 8/2/2002 | 366,500 | $16.22 | -3.57% | 174.43 | -4.05% | -2.68% | -0.89% | 64% |
| 8/5/2002 | 699,300 | $15.88 | -2.10% | 169.71 | -2.71% | -1.71% | -0.38% | 56% |
| 8/6/2002 | 690,800 | $16.85 | 6.11% | 176.46 | 3.98% | 3.08% | 3.03% | 90% |
| 8/7/2002 | 509,400 | $16.87 | 0.12% | 179.43 | 1.68% | 1.44% | -1.32% | 71% |
| 8/8/2002 | 459,000 | $17.22 | 2.07% | 184.47 | 2.81% | 2.24% | -0.17% | 53% |
| 8/9/2002 | 490,300 | $17.38 | 0.93% | 185.46 | 0.54% | 0.61% | 0.32% | 55% |
| 8/12/2002 | 541,600 | $17.21 | -0.98% | 184.36 | -0.59% | -0.20% | -0.78% | 63% |
| 8/13/2002 | 414,800 | $17.15 | -0.35% | 184.48 | 0.07% | 0.27% | -0.62% | 60% |
| 8/14/2002 | 270,900 | $17.35 | 1.17% | 187.32 | 1.54% | 1.33% | -0.17% | 53% |
| 8/15/2002 | 264,500 | $17.70 | 2.02% | 187.16 | -0.09% | 0.17% | 1.85% | 78% |
| 8/16/2002 | 425,800 | $17.56 | -0.79% | 185.94 | -0.65% | -0.24% | -0.55% | 59% |
| 8/19/2002 | 390,000 | $18.31 | 4.27% | 191.80 | 3.15% | 2.49% | 1.78% | 77% |
| 8/20/2002 | 183,000 | $18.00 | -1.69% | 189.53 | -1.18% | -0.62% | -1.07% | 67% |
| 8/21/2002 | 225,500 | $18.44 | 2.44% | 191.27 | 0.92% | 0.89% | 1.56% | 74% |
| 8/22/2002 | 239,300 | $18.94 | 2.71% | 193.60 | 1.22% | 1.10% | 1.61% | 75% |
| 8/23/2002 | 357,300 | $18.19 | -3.96% | 189.70 | -2.01% | -1.22% | -2.74% | 87% |
| 8/26/2002 | 290,300 | $18.39 | 1.10% | 191.32 | 0.85% | 0.84% | 0.26% | 54% |
| 8/27/2002 | 583,100 | $18.45 | 0.33% | 190.82 | -0.26% | 0.04% | 0.29% | 55% |
| 8/28/2002 | 257,900 | $18.46 | 0.05% | 187.81 | -1.58% | -0.90% | 0.96% | 65% |
| 8/29/2002 | 276,200 | $18.53 | 0.38% | 185.59 | -1.18% | -0.62% | 1.00% | 66% |
| 8/30/2002 | 156,800 | $18.33 | -1.08% | 187.20 | 0.87% | 0.85% | -1.93% | 79% |
| 9/3/2002 | 467,900 | $17.31 | -5.56% | 180.70 | -3.47% | -2.26% | -3.30% | 91% |
| 9/4/2002 | 437,100 | $17.75 | 2.54% | 182.69 | 1.10% | 1.02% | 1.52% | 74% |
| 9/5/2002 | 553,800 | $17.40 | -1.97% | 181.63 | -0.58% | -0.19% | -1.78% | 77% |
| 9/6/2002 | 164,600 | $17.99 | 3.39% | 184.22 | 1.43% | 1.25% | 2.14% | 81% |
| 9/9/2002 | 143,500 | $17.97 | -0.11% | 184.71 | 0.27% | 0.42% | -0.53% | 59% |
| 9/10/2002 | 308,800 | $18.42 | 2.50% | 186.12 | 0.76% | 0.78% | 1.73% | 76% |
| 9/11/2002 | 289,900 | $18.27 | -0.81% | 186.61 | 0.26% | 0.42% | -1.23% | 70% |
| 9/12/2002 | 155,300 | $17.76 | -2.79% | 184.29 | -1.24% | -0.66% | -2.13% | 81% |

Exhibit F

Page 13

APP099

**Flowserve Corporation**

## Regression Analysis

(Beta=.72, T-statistic=5.4, R-squared=18.7%, Control Period 8/4/2000 through 2/5/2001)

| | | Flowserve | | S&P 500 Machinery Index | | | Preliminary Analysis | |
| | | | | | | Expected | | Significance Level |
| Date | Volume | Closing Price | Total Daily Returns | Index | % Change | Return | Residual | (one-tail) |
|---|---|---|---|---|---|---|---|---|
| 9/13/2002 | 283,800 | $17.35 | -2.31% | 179.56 | -2.57% | -1.61% | -0.70% | 61% |
| 9/16/2002 | 333,700 | $17.17 | -1.04% | 176.87 | -1.50% | -0.85% | -0.19% | 53% |
| 9/17/2002 | 371,800 | $16.75 | -2.45% | 173.52 | -1.89% | -1.13% | -1.32% | 71% |
| 9/18/2002 | 1,279,300 | $15.69 | -6.33% | 171.44 | -1.20% | -0.63% | -5.70% | 99% |
| 9/19/2002 | 417,800 | $15.07 | -3.95% | 169.13 | -1.35% | -0.74% | -3.21% | 91% |
| 9/20/2002 | 686,300 | $14.78 | -1.92% | 170.93 | 1.06% | 0.99% | -2.92% | 89% |
| 9/23/2002 | 388,600 | $14.45 | -2.23% | 168.98 | -1.14% | -0.59% | -1.64% | 75% |
| 9/24/2002 | 291,300 | $13.97 | -3.32% | 164.59 | -2.60% | -1.64% | -1.69% | 76% |
| 9/25/2002 | 665,600 | $14.09 | 0.86% | 169.25 | 2.83% | 2.26% | -1.40% | 72% |
| 9/26/2002 | 833,300 | $14.10 | 0.07% | 174.86 | 3.31% | 2.61% | -2.53% | 85% |
| **9/27/2002** | **5,777,400** | **$8.70** | **-38.30%** | **170.08** | **-2.73%** | **-1.73%** | **-36.56%** | **100%** |
| 9/30/2002 | 1,705,800 | $10.00 | 14.94% | 168.69 | -0.82% | -0.36% | 15.30% | 100% |

# Exhibit G

**Flowserve Corporation**

Quarterly Share Ownership for Reporting Institutions

| Owner Name | 31-Dec-00 | 31-Mar-01 | 30-Jun-01 | 30-Sep-01 | 31-Dec-01 | 31-Mar-02 | 30-Jun-02 | 30-Sep-02 | 31-Dec-02 |
|---|---|---|---|---|---|---|---|---|---|
| AAL CAPITAL MANAGEMENT CORP | 0 | 0 | 0 | 0 | 0 | 0 | 3,620 | 0 | 0 |
| ADVANTUS CAPITAL MANAGEMENT | 1,375 | 1,475 | 1,610 | 1,610 | 1,975 | 2,088 | 26,276 | 49,977 | 52,698 |
| ADVEST GROUP INC | 4,787 | 4,787 | 4,787 | 0 | 0 | 0 | 0 | 0 | 0 |
| AELTUS INVESTMENT MGMT, INC | 4,700 | 7,100 | 162,100 | 147,800 | 10,000 | 0 | 0 | 23,300 | 29,600 |
| AIM MANAGEMENT GROUP INC | 0 | 0 | 0 | 0 | 332,700 | 354,500 | 577,400 | 1,220,100 | 1,452,027 |
| ALLIANZ DRESDNER ASSET MGMT AM | 20,589 | 19,341 | 0 | 274,700 | 512,975 | 761,875 | 571,225 | 0 | 0 |
| ALLIED IRISH BANKS PLC | 2,137 | 2,137 | 2,137 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALLSTATE INSURANCE COMPANY | 13,900 | 13,900 | 13,900 | 13,900 | 13,900 | 12,500 | 13,300 | 10,600 | 12,000 |
| AMALGAMATED BANK OF NEW YORK | 0 | 0 | 0 | 0 | 0 | 9,312 | 12,012 | 17,012 | 14,512 |
| AMERICAN CENT INVT MGMT, INC | 690,000 | 394,900 | 185,800 | 400,100 | 746,200 | 739,700 | 750,300 | 0 | 20,000 |
| AMERICAN EXP FINANCIAL ADVR | 912 | 973 | 1,075 | 1,138 | 1,408 | 5,141 | 37,101 | 52,244 | 72,303 |
| AMERICAN GENERAL CORPORATION | 52,931 | 59,171 | 63,062 | 0 | 0 | 0 | 0 | 0 | 0 |
| AMERICAN INTL GROUP INC | 2,200 | 2,200 | 100,000 | 69,937 | 142,492 | 69,497 | 143,472 | 73,522 | 74,252 |
| AMSOUTH BANCORPORATION | 0 | 0 | 0 | 0 | 4,600 | 6,278 | 9,178 | 9,378 | 15,678 |
| ANCHOR/RUSSELL CAPITAL ADVISOR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ARTEMIS INVESTMENT MGMT, LLC | 0 | 45,025 | 173,140 | 204,000 | 192,155 | 253,100 | 186,665 | 146,450 | 120,773 |
| ASSET MGMT GROUP OF BK OF HI | 0 | 240,630 | 0 | 57,200 | 66,123 | 67,423 | 75,093 | 101,283 | 0 |
| ATLANTIC INVESTMENT MGMT, INC. | 0 | 265,000 | 0 | 0 | 190,500 | 210,500 | 260,000 | 930,000 | 1,031,445 |
| AXA FINANCIAL, INC | 134,071 | 162,371 | 170,071 | 173,071 | 212,471 | 206,075 | 265,075 | 287,070 | 138,286 |
| BANK OF AMERICA CORPORATION | 72,879 | 58,212 | 71,700 | 70,835 | 83,960 | 86,807 | 111,104 | 115,334 | 605,530 |
| BANK ONE CORPORATION | 202,831 | 312,089 | 379,688 | 368,155 | 536,675 | 702,135 | 874,733 | 915,970 | 0 |
| BANKMONT FINANCIAL CORP | 0 | 0 | 0 | 0 | 0 | 241,500 | 135,300 | 0 | 0 |
| BARCLAYS BANK PLC | 1,514,431 | 1,557,037 | 1,078,135 | 1,120,767 | 1,184,324 | 1,161,273 | 1,295,997 | 1,027,622 | 1,178,914 |
| BARROW HANLEY MEWHINNEY&STRAUS | 314,800 | 314,800 | 314,800 | 369,300 | 373,600 | 0 | 0 | 431,600 | 526,900 |
| BEAR, STEARNS & CO INC | 1,701 | 2,800 | 13,900 | 8,100 | 3,385 | 6,017 | 375 | 36,185 | 0 |
| BEAR, STEARNS ASSET MGMT INC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 283,893 |
| BECKER CAPITAL MGMT, INC | 14,308 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BEDFORD FALLS INVTS L P | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BERGER LLC | 0 | 0 | 0 | 0 | 0 | 0 | 346,570 | 2,700 | 0 |
| BESSEMER GROUP INC | 26,872 | 16,842 | 13,812 | 0 | 0 | 0 | 0 | 0 | 0 |
| BLACKROCK INC | 0 | 0 | 11,000 | 0 | 0 | 0 | 237,000 | 0 | 136,400 |
| BLACKTHORN INVT GRP, L L C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14,300 | 0 |
| BNP PARIBAS ARBITRAGE SNC | 40,348 | 33,348 | 54,516 | 44,039 | 0 | 52,404 | 14,166 | 12,123 | 14,485 |
| BNY ASSET MANAGEMENT | 13,100 | 16,600 | 0 | 15,800 | 15,400 | 22,200 | 25,900 | 37,500 | 65,100 |
| BOSTON PTNR ASSET MGMT, L.P. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 238,600 | 0 |
| BRICOLEUR CAPITAL MGMT, LLC | 307,400 | 332,900 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BRINSON-UBS ASSET MGMT, LLC | 0 | 0 | 13,800 | 0 | 0 | 0 | 0 | 0 | 0 |
| BROWN INVT ADVISORY & TRUST CO | 0 | 0 | 0 | 0 | 0 | 0 | 14,150 | 0 | 0 |
| BURRIDGE GROWTH PTNR | 307,971 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CALIFORNIA PUBLIC EMP RET SYS | 117,759 | 117,759 | 115,359 | 116,059 | 116,759 | 116,759 | 132,959 | 132,959 | 132,959 |
| CALIFORNIA STATE TEACH RETIRE | 59,633 | 99,388 | 106,088 | 106,088 | 113,288 | 66,333 | 158,900 | 163,719 | 170,481 |
| CAPITAL GUARDIAN TRUST COMPANY | 0 | 0 | 0 | 50,000 | 50,000 | 0 | 0 | 0 | 0 |
| CAPITALWORKS INVESTMENT PTNR | 0 | 0 | 0 | 0 | 0 | 183,350 | 318,400 | 0 | 0 |
| CAPSTONE ASSET MANAGEMENT CO | 60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CARRET AND COMPANY, L L C | 0 | 0 | 0 | 40,000 | 40,000 | 40,000 | 40,000 | 0 | 27,700 |
| CAXTON ASSOCIATES, L L C | 50,200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CCM PTNR | 3,036 | 3,736 | 3,736 | 3,736 | 3,736 | 4,236 | 5,630 | 5,630 | 5,630 |
| CHARLES SCHWAB INVESTMENT MGMT | 92,434 | 96,834 | 99,034 | 103,734 | 123,734 | 118,934 | 144,234 | 167,934 | 162,334 |
| CHICAGO EQUITY PARTNERS, LLC | 61,000 | 43,400 | 63,700 | 22,100 | 15,700 | 14,000 | 34,300 | 0 | 0 |
| CIBC WORLD MARKETS CORP | 0 | 0 | 4,300 | 0 | 0 | 0 | 67,100 | 0 | 0 |

# Flowserve Corporation

## Quarterly Share Ownership for Reporting Institutions

| Owner Name | 31-Dec-00 | 31-Mar-01 | 30-Jun-01 | 30-Sep-01 | 31-Dec-01 | 31-Mar-02 | 30-Jun-02 | 30-Sep-02 | 31-Dec-02 |
|---|---|---|---|---|---|---|---|---|---|
| CITADEL INVESTMENT GRP, L.L.C. | 0 | 16,700 | 0 | 0 | 0 | 0 | 0 | 64,500 | 172,400 |
| CITIGROUP INC | 137,283 | 61,716 | 26,022 | 26,706 | 16,212 | 48,974 | 50,534 | 34,586 | 14,220 |
| CLAIBORNE CAPITAL GROUP, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 304,000 | 0 |
| COBALT CAPITAL MGMT, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,000 | 0 |
| COLLEGE RETIRE EQUITIES | 283,315 | 256,515 | 237,095 | 230,955 | 277,255 | 284,555 | 337,859 | 344,459 | 414,959 |
| COLUMBIA MANAGEMENT COMPANY | 0 | 0 | 0 | 0 | 0 | 10,000 | 398,498 | 896,570 | 458,605 |
| COLUMBUS CIRCLE INVESTORS | 0 | 0 | 300,000 | 309,200 | 0 | 0 | 329,330 | 0 | 0 |
| COMERICA INC | 41,017 | 40,222 | 42,922 | 38,035 | 40,787 | 38,575 | 47,190 | 43,883 | 40,683 |
| COMMERCE BANCSHARES INC | 137 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| COOK MICHAEL W ASSET MGMT INC | 304,850 | 297,850 | 264,300 | 260,200 | 248,975 | 245,225 | 218,625 | 308,255 | 305,305 |
| CORNERCAP INVT COUNSEL, INC. | 44,750 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CREDIT SUISSE ASSET MGMT LLC(U) | 545,072 | 680,997 | 700,918 | 686,205 | 828,987 | 909,757 | 492,986 | 498,295 | 496,188 |
| CREDIT SUISSE FIRST BOSTON COR | 62,818 | 48,589 | 63,495 | 38,555 | 204,610 | 234,478 | 197,124 | 156,935 | 149,320 |
| CRG CF-EAMINSTER, INC | 0 | 0 | 0 | 0 | 28,600 | 29,000 | 27,500 | 27,500 | 18,400 |
| D.C. CAPITAL PARTNERS, L.P | 500,000 | 50,000 | 400,000 | 334,500 | 105,000 | 0 | 0 | 0 | 0 |
| DEEPHAVEN CAPITAL MGMT, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 57,800 | 79,400 | 0 |
| DEUTSCHE BK AKTIENGESELLSCHAFT | 126,359 | 149,308 | 151,667 | 139,502 | 758,463 | 902,987 | 1,791,740 | 1,825,945 | 145,058 |
| DEUTSCHE INV MGMT AMERICAS INC | 17,700 | 19,900 | 0 | 0 | 0 | 0 | 1,452,800 | 1,486,482 | 0 |
| DIMENSIONAL FD ADVISORS, INC. | 464,500 | 455,400 | 421,000 | 409,100 | 400,300 | 356,700 | 283,600 | 348,400 | 958,400 |
| DRESDNER BANK AG | 0 | 0 | 0 | 0 | 0 | 0 | 59,000 | 12,200 | 0 |
| DRESDNER RCM GBL INVESTORS LLC | 653,700 | 496,550 | 189,700 | 293,800 | 2,300 | 191,400 | 144,670 | 143,800 | 0 |
| DU PONT CAPITAL MANAGEMENT | 0 | 0 | 147,230 | 147,230 | 333,550 | 335,150 | 0 | 111,000 | 0 |
| DUNCAN-HURST CAPITAL MGMT | 0 | 0 | 0 | 0 | 0 | 0 | 135,610 | 0 | 0 |
| EAGLE ASSET MANAGEMENT, INC. | 0 | 0 | 0 | 0 | 0 | 204,825 | 314,350 | 18,000 | 14,560 |
| EVEREST CAPITAL LTD | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,000 |
| FARRELL-SL INVT MGMT INC | 12,263 | 13,063 | 420 | 420 | 0 | 0 | 0 | 0 | 8,500 |
| FEDERATED INVESTORS, INC | 0 | 0 | 14,163 | 0 | 0 | 0 | 0 | 0 | 298 |
| FIDELITY INTL LTD | 0 | 0 | 7,900 | 5,300 | 0 | 0 | 0 | 0 | 0 |
| FIDELITY MGMT & RESEARCH CO | 334,960 | 679,238 | 2,489,453 | 1,019,550 | 420,210 | 0 | 116,228 | 11,228 | 200 |
| FIDUCIARY ASSET MANAGEMENT CO | 0 | 0 | 10,000 | 0 | 0 | 0 | 0 | 0 | 0 |
| FIDUCIARY MANAGEMENT, INC | 147,500 | 147,500 | 142,000 | 142,000 | 138,500 | 138,500 | 138,500 | 189,000 | 0 |
| FIDUCIARY MGMT ASSOC INC | 191,500 | 191,500 | 145,300 | 153,100 | 165,200 | 133,900 | 189,000 | 0 | 0 |
| FIRST CITIZENS BK & TRUST CO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FIRST NATL BK CHESTER COUNTY | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FIRST QUADRANT L.P. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FIRST UNION BANK | 10,167 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FIRST VIRGINIA BANKS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FIRSTAR CORPORATION | 12,700 | 13,500 | 2,500 | 0 | 0 | 0 | 0 | 0 | 0 |
| FLEET BOSTON CORPORATION | 9,600 | 18,200 | 18,200 | 532,300 | 530,000 | 532,200 | 525,785 | 636,360 | 649,145 |
| FLORIDA STATE BD ADMINISTRATIO | 0 | 0 | 0 | 19,300 | 19,300 | 20,700 | 91,033 | 113,833 | 157,622 |
| FORSTMANN-LEFF ASSOCIATES LLC | 44,560 | 35,780 | 19,620 | 6,200 | 6,200 | 0 | 22,300 | 0 | 0 |
| FRANK RUSSELL COMPANY | 0 | 0 | 0 | 0 | 0 | 103,050 | 185,850 | 0 | 19,900 |
| FRANKLIN RESOURCES INC | 0 | 0 | 0 | 0 | 586,827 | 606,128 | 1,183,534 | 2,999,767 | 3,219,266 |
| FRED ALGER MANAGEMENT INC. | 0 | 0 | 0 | 0 | 178,800 | 291,160 | 292,775 | 292,365 | 0 |
| FRIESS ASSOCIATES, INC | 206,810 | 205,010 | 179,810 | 175,510 | 227,080 | 226,382 | 251,682 | 0 | 0 |
| FRONTIER CAPITAL MGMT CO., INC | 4,015,458 | 4,291,958 | 3,827,908 | 5,888,429 | 5,035,535 | 4,924,185 | 4,341,475 | 4,917,325 | 5,247,020 |
| GABELLI ASSET MANAGEMENT CO | 1,540,000 | 1,530,000 | 1,333,400 | 1,333,400 | 0 | 0 | 1,200,000 | 0 | 0 |
| GABELLI FUNDS LLC | 211,400 | 264,400 | 595,640 | 351,700 | 0 | 0 | 0 | 0 | 0 |
| GARTMORE GLOBAL ASSET MGMT LTD | 0 | 0 | 0 | 0 | 274,937 | 84,520 | 83,520 | 14,910 | 0 |
| GEEWAX, TERKER & COMPANY | 2,500 | 39,100 | 42,500 | 36,920 | 57,620 | 0 | 0 | 0 | 0 |
| GENERAL ELECTRIC COMPANY | 0 | 0 | 0 | 0 | 0 | 0 | 22,902 | 22,902 | 0 |

**Flowserve Corporation**

Quarterly Share Ownership for Reporting Institutions

| Owner Name | 31-Dec-00 | 31-Mar-01 | 30-Jun-01 | 30-Sep-01 | 31-Dec-01 | 31-Mar-02 | 30-Jun-02 | 30-Sep-02 | 31-Dec-02 |
|---|---|---|---|---|---|---|---|---|---|
| GLOBAL ASSET MGMT (USA) INC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,000 |
| GOLDEN CAPITAL MGMT, L.L.C | 2,480 | 2,480 | 2,480 | 2,480 | 0 | 0 | 0 | 0 | 0 |
| GOLDMAN SACHS & COMPANY | 106,500 | 118,794 | 125,594 | 140,638 | 107,538 | 98,738 | 65,428 | 185,794 | 145,106 |
| GRANTHAM MAYO VAN OTTERLOO&CO | 25,300 | 24,800 | 65,700 | 109,500 | 51,800 | 0 | 0 | 0 | 0 |
| GREAT-WEST LIFE & ANNTY INS CO | 0 | 24,600 | 45,326 | 27,416 | 50,730 | 71,757 | 71,935 | 0 | 0 |
| GREENLEAF TRUST | 0 | 0 | 0 | 0 | 57,180 | 57,180 | 54,037 | 58,827 | 48,947 |
| HARTFORD INV'T MGMT CO, INC | 17,500 | 37,900 | 38,100 | 32,900 | 34,200 | 34,400 | 86,600 | 86,600 | 71,600 |
| HARVARD MANAGEMENT CO, INC | 20,900 | 20,900 | 21,492 | 23,492 | 24,500 | 24,500 | 30,500 | 31,137 | 31,137 |
| HELIX INVESTMENT PTNR LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100,000 | 150,000 |
| HIGH POINT BK & TRUST COMPANY | 0 | 0 | 0 | 0 | 0 | 337 | 477 | 0 | 0 |
| HIGH ROCK ASSET MGMT LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21,700 |
| HIGH ROCK CAPITAL LLC | 17,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 192,400 |
| HIGHBRIDGE CAPITAL MGMT, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11,900 | 0 |
| HONEYWELL INTL INC. (PENS FD) | 364,100 | 264,100 | 264,100 | 264,100 | 189,100 | 189,100 | 0 | 0 | 0 |
| IBM RETIREMENT FUNDS | 0 | 0 | 0 | 0 | 0 | 0 | 50,969 | 48,594 | 48,594 |
| INDEPENDENCE INVESTMENT, LLC | 0 | 0 | 0 | 0 | 22,700 | 33,500 | 70,070 | 71,670 | 135,525 |
| ING INVESTMENTS, LLC | 0 | 0 | 0 | 0 | 22,100 | 0 | 38,600 | 0 | 0 |
| INVESCO CAPITAL MGMT INC | 0 | 119,100 | 178,300 | 184,300 | 235,300 | 37,700 | 0 | 0 | 0 |
| JANUS CAPITAL MANAGEMENT LLC | 0 | 0 | 0 | 0 | 1,704,000 | 1,699,870 | 1,809,870 | 1,774,275 | 2,250,915 |
| JEMMCO CAPITAL, L.L.C | 10,600 | 0 | 0 | 0 | 0 | 0 | 9,000 | 69,298 | 10,000 |
| JENNISON ASSOCIATES LLC | 0 | 0 | 0 | 345,500 | 481,300 | 563,000 | 661,000 | 994,300 | 898,100 |
| JP MORGAN CHASE & CO | 478,746 | 762,246 | 845,291 | 1,109,788 | 1,059,776 | 1,172,858 | 1,321,438 | 92,933 | 31,146 |
| KEELEY ASSET MANAGEMENT | 180,000 | 180,500 | 181,295 | 184,435 | 169,935 | 169,585 | 167,090 | 0 | 49,575 |
| LASALLE NATIONAL BANK | 14,000 | 25,700 | 23,100 | 0 | 0 | 0 | 0 | 0 | 0 |
| LAZARD FRERES & COMPANY LLC | 0 | 0 | 0 | 0 | 0 | 0 | 806,475 | 1,005,575 | 12,450 |
| LEE MUNDER INVESTMENTS LTDFLA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20,270 | 1,105,375 |
| LEE MUNDER INC | 1,200 | 700 | 0 | 700 | 905 | 905 | 5,305 | 131,205 | 23,322 |
| LEHMAN BROTHERS | 0 | 0 | 0 | 0 | 53,581 | 31,175 | 33,735 | 24,682 | 59,200 |
| LEPERCQ DE NEUFLIZE & CO. INC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 55,700 | 23,300 |
| LIBRA ADVR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23,300 | 0 |
| LINDNER ASSET MANAGEMENT, INC. | 292,750 | 0 | 0 | 2,200 | 0 | 1,400 | 1,400 | 0 | 0 |
| LONGWOOD INV'T ADVISORS, INC | 0 | 0 | 0 | 0 | 0 | 0 | 1,800 | 0 | 0 |
| LOOMIS, SAYLES & COMPANY, L.P | 0 | 0 | 323,200 | 172,900 | 309,500 | 442,900 | 438,100 | 219,350 | 0 |
| LORD, ABBETT & COMPANY | 0 | 0 | 0 | 9,200 | 20,300 | 32,400 | 835,639 | 137,874 | 0 |
| LOTSOFF CAPITAL MANAGEMENT | 0 | 0 | 0 | 0 | 700 | 0 | 0 | 0 | 41,831 |
| LUTHER KING CAPITAL MANAGEMENT | 10,000 | 10,000 | 10,000 | 0 | 0 | 0 | 0 | 0 | 0 |
| LUTHERAN BROTHERHOOD RES CORP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16,400 | 22,110 |
| LVM CAPITAL MANAGEMENT, LTD | 0 | 0 | 34,210 | 34,210 | 34,210 | 24,200 | 24,200 | 25,710 | 39,537 |
| MACKAY SHIELDS LLC | 0 | 0 | 0 | 800 | 0 | 25,710 | 25,710 | 0 | 0 |
| MACKENZIE FINANCIAL CORP | 0 | 0 | 0 | 0 | 0 | 235,500 | 298,400 | 0 | 0 |
| MAINSTREAM INV'T ADVISERS LLC | 0 | 0 | 0 | 0 | 40,000 | 0 | 0 | 0 | 0 |
| MANUFACTURERES ADVISERS CORP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MANUFACTURERS & TRADERS TRUST | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 171,857 |
| MANUFACTURERS ADVISER CP | 2,178 | 2,734 | 3,258 | 4,204 | 5,351 | 6,557 | 9,563 | 7,316 | 7,857 |
| MARTINGALE ASSET MGMT, L.P | 42,400 | 41,500 | 41,500 | 41,300 | 32,700 | 0 | 0 | 0 | 35,040 |
| MASON STR ADVISORS, LLC | 0 | 0 | 0 | 0 | 0 | 15,200 | 19,800 | 21,700 | 21,800 |
| MCGLINN CAPITAL MGMT, INC | 683,333 | 555,583 | 484,583 | 553,716 | 546,216 | 0 | 235,433 | 260,933 | 159,900 |
| MDT ADVISERS, INC | 0 | 0 | 250 | 0 | 0 | 6,050 | 6,050 | 750 | 0 |
| MECHANICS BANK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 750 |
| MELLON BANK NA | 885,432 | 1,200,982 | 822,560 | 777,040 | 1,674,515 | 1,435,850 | 2,277,352 | 2,426,684 | 2,694,415 |

Exhibit G

APP104

# Flowserve Corporation

## Quarterly Share Ownership for Reporting Institutions

| Owner Name | 31-Dec-00 | 31-Mar-01 | 30-Jun-01 | 30-Sep-01 | 31-Dec-01 | 31-Mar-02 | 30-Jun-02 | 30-Sep-02 | 31-Dec-02 |
|---|---|---|---|---|---|---|---|---|---|
| MERCANTILE NATIONAL BANK OF IN | 0 | 0 | 0 | 0 | 0 | 0 | 7,900 | 0 | 0 |
| MERRILL LYNCH & CO INC | 24,325 | 20,400 | 47,788 | 54,300 | 30,570 | 49,520 | 109,582 | 108,187 | 118,680 |
| MERRILL LYNCH INV MANAGERS(SNJ) | 684,364 | 819,264 | 727,476 | 622,469 | 652,804 | 631,496 | 85,250 | 85,250 | 576,250 |
| METROPOLITAN LIFE INS CO (US) | 0 | 0 | 8,885 | 0 | 9,128 | 11,387 | 14,405 | 14,120 | 0 |
| MFS INVESTMENT MANAGEMENT | 0 | 0 | 139,220 | 0 | 0 | 0 | 0 | 0 | 0 |
| MFT LIMITED | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 93,911 | 0 |
| MILLENNIUM PARTNERS, LP | 3,510 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MONTGOMERY ASSET MGMT, LLC | 0 | 0 | 0 | 0 | 0 | 296,600 | 454,700 | 0 | 0 |
| MONY LIFE COMPANY | 68,380 | 79,019 | 194,170 | 64,559 | 275,500 | 151,607 | 1,407,284 | 1,326,141 | 1,009,182 |
| MUNDER CAPITAL MANAGEMENT | 0 | 0 | 0 | 0 | 44,530 | 46,367 | 53,867 | 57,347 | 61,847 |
| MUTUAL AMER CAPITAL MGMT CORP | 4,548 | 5,038 | 5,436 | 5,428 | 46,379 | 7,754 | 10,927 | 9,957 | 9,957 |
| N.Y. STATE TEACH RETIRE SYS | 0 | 0 | 0 | 0 | 6,624 | 0 | 128,600 | 8,400 | 8,400 |
| NATIONAL CITY CORP | 285,187 | 153,640 | 115,135 | 112,856 | 112,261 | 101,011 | 100,091 | 95,512 | 63,323 |
| NATIONAL RURAL ELECTRIC CO-OPE | 1,125,188 | 1,125,188 | 1,125,188 | 1,125,188 | 1,125,188 | 1,125,188 | 388,088 | 388,088 | 783,088 |
| NEW ENGLAND FDS MANAGEMENT LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 730 | 0 |
| NEW MEXICO EDU RETIREMENT BD | 0 | 0 | 0 | 15,000 | 17,900 | 17,900 | 17,900 | 0 | 13,180 |
| NEW YORK LIFE INSURANCE CO | 0 | 3,879 | 1,884 | 1,755 | 1,884 | 1,747 | 2,213 | 1,577 | 0 |
| NEW YORK LIFE INVT MGMT LLC | 0 | 1,884 | 1,884 | 0 | 0 | 0 | 0 | 0 | 0 |
| NEW YORK STATE COMMON RET FD | 292,400 | 299,300 | 323,300 | 297,300 | 311,700 | 460,400 | 506,600 | 376,400 | 323,400 |
| NICHOLAS-APPLEGATE CAP MGMT | 0 | 0 | 71,400 | 68,100 | 0 | 190,400 | 190,400 | 0 | 0 |
| NIPPON LIFE INSURANCE COMPANY | 0 | 71,400 | 32,000 | 42,000 | 0 | 0 | 0 | 0 | 0 |
| NISA INVT ADVISORS, L.L.C. | 0 | 32,000 | 0 | 0 | 0 | 0 | 11,000 | 29,400 | 42,200 |
| NLI INTL INC | 2,502 | 0 | 0 | 0 | 54,500 | 54,500 | 54,500 | 0 | 0 |
| NOMURA SECURITIES CO., LTD. | 15,000 | 8,638 | 6,589 | 2,631 | 7,358 | 994 | 8,700 | 5,550 | 6,950 |
| NORTHERN TRUST COMPANY OF CT | 0 | 15,000 | 15,000 | 18,000 | 30,500 | 40,600 | 49,500 | 0 | 0 |
| NORTHERN TRUST CORP | 172,647 | 173,147 | 179,814 | 178,359 | 208,731 | 209,352 | 251,952 | 195,862 | 182,701 |
| NORTHPOINTE CAPITAL, L L C | 0 | 117,600 | 224,500 | 220,600 | 172,219 | 256,125 | 269,391 | 281,491 | 292,085 |
| NORTHWESTERN MUTUAL INVT | 6,700 | 8,500 | 10,200 | 10,800 | 14,000 | 0 | 0 | 0 | 0 |
| OFFITBANK | 0 | 0 | 0 | 0 | 1,500 | 0 | 0 | 0 | 0 |
| OHIO PUBLIC EMP RETIREMENT SYS | 50,917 | 63,158 | 64,841 | 71,855 | 74,691 | 70,707 | 113,688 | 121,700 | 121,700 |
| OPPENHEIMERFUNDS INC | 92,600 | 330,900 | 275,960 | 98,600 | 300,100 | 429,800 | 394,900 | 10,100 | 0 |
| ORBITEX MANAGEMENT, INC | 0 | 12,300 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PACIFIC INCOME ADVISERS, INC. | 0 | 19,700 | 14,170 | 0 | 0 | 0 | 0 | 0 | 0 |
| PADCO ADVR II, INC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 810 |
| PADCO ADVR INC | 0 | 0 | 1,137 | 321 | 3,662 | 3,660 | 1,480 | 490 | 6,820 |
| PALOMA PTNR MANAGEMENT COMPANY | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 82,122 |
| PANAGORA ASSET MGMT INC (US) | 27,800 | 11,546 | 11,546 | 11,546 | 11,546 | 11,546 | 6,946 | 0 | 0 |
| PARADIGM ASSET MGMT CO, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PARADIGM CAPITAL MGMT (NY) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 49,650 | 51,225 |
| PARAMETRIC PORTFOLIO ASSOC | 0 | 0 | 20,470 | 18,826 | 17,615 | 17,900 | 19,561 | 31,778 | 52,412 |
| PARK NATIONAL BANK | 12,020 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PARKER/HUNTER INC | 0 | 9,770 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PENNSYLVANIA PUBLIC SCH EMP RE | 242,375 | 237,075 | 342,430 | 297,030 | 239,530 | 288,348 | 315,448 | 233,448 | 233,448 |
| PILGRIM BAXTER & ASSOC LTD | 0 | 0 | 0 | 0 | 512,900 | 425,300 | 347,600 | 0 | 0 |
| PNC FINL SERVICES GROUP INC | 0 | 0 | 0 | 0 | 0 | 7,600 | 7,300 | 10,300 | 10,300 |
| PPM AMERICA INC. | 174,200 | 174,200 | 117,400 | 143,300 | 143,300 | 161,300 | 131,200 | 0 | 0 |
| PRINCIPAL FINANCIAL GROUP INC | 0 | 0 | 0 | 0 | 61,054 | 9,085 | 9,025 | 10,554 | 286,770 |
| PROFUND ADVR LLC | 0 | 0 | 0 | 0 | 0 | 17,265 | 8,991 | 0 | 0 |
| PRUDENTIAL INSUR CO OF AMERICA | 19,524 | 18,524 | 19,046 | 19,046 | 21,424 | 41,336 | 41,336 | 41,636 | 47,536 |
| PRUDENTIAL SECURITIES INC | 0 | 38,749 | 38,749 | 0 | 10,434 | 16,096 | 13,899 | 0 | 0 |

Flowserve Corporation

Quarterly Share Ownership for Reporting Institutions

| Owner Name | 31-Dec-00 | 31-Mar-01 | 30-Jun-01 | 30-Sep-01 | 31-Dec-01 | 31-Mar-02 | 30-Jun-02 | 30-Sep-02 | 31-Dec-02 |
|---|---|---|---|---|---|---|---|---|---|
| PUBLIC EMP RETIREMENT ASSN CO | 56,100 | 56,000 | 56,500 | 56,500 | 66,000 | 65,900 | 81,400 | 82,200 | 82,000 |
| PUTNAM INVESTMENT MANAGEMENT | 422,975 | 401,532 | 0 | 0 | 0 | 0 | 0 | 0 | 8,800 |
| QWEST ASSET MANAGEMENT COMPANY | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16,315 | 14,715 |
| RAINIER INVESTMENT MGMT, INC | 0 | 0 | 144,075 | 168,375 | 222,975 | 231,809 | 254,712 | 87,054 | 0 |
| RBC CAPITAL MARKETS | 0 | 0 | 0 | 1,030 | 0 | 0 | 0 | 1,035 | 1,035 |
| RBF, LLC | 25,000 | 15,000 | 15,000 | 0 | 0 | 0 | 0 | 0 | 0 |
| REA BROTHERS CORP | 365,118 | 315,818 | 308,818 | 318,818 | 318,818 | 315,818 | 132,918 | 132,918 | 389,918 |
| RED OAK TANG ASSET MGMT L P | 2,197,300 | 2,166,800 | 2,034,200 | 2,099,000 | 2,104,900 | 2,207,900 | 2,183,300 | 2,329,000 | 2,443,100 |
| RENAISSANCE TECHNOLOGIES CORP | 20,000 | 54,100 | 38,700 | 15,400 | 98,000 | 25,000 | 338,600 | 408,800 | 302,200 |
| RHUMBLINE ADVISERS CORP | 0 | 0 | 0 | 0 | 0 | 0 | 31,300 | 41,800 | 41,600 |
| RIDGECREST INVESTMENT MGMT LLC | 0 | 0 | 31,000 | 0 | 0 | 0 | 0 | 0 | 0 |
| RIGHTIME ECONOMETRICS INC. | 1,949 | 1,716 | 1,489 | 1,176 | 0 | 0 | 0 | 0 | 0 |
| ROBERT V BAIRD&CO INC INV MGMT | 12,425 | 12,000 | 0 | 0 | 0 | 0 | 0 | 58,300 | 310,900 |
| ROYCE & ASSOCIATES, LLC | 341,300 | 369,100 | 219,900 | 124,700 | 209,200 | 241,600 | 182,600 | 0 | 0 |
| RS INVESTMENTS | 173,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SCHRODER INV MGMT GROUP | 0 | 0 | 473,000 | 116,500 | 362,300 | 723,600 | 869,600 | 808,300 | 903,032 |
| SEB ASSET MGMT AMERICA INC | 0 | 0 | 0 | 0 | 290,050 | 198,400 | 37,750 | 1,300 | 0 |
| SECURITY MANAGEMENT CO LLC | 274,800 | 282,600 | 282,600 | 282,600 | 282,700 | 282,660 | 281,800 | 281,800 | 281,800 |
| SEGUIN BRYANT&HAMILL INV COUNS | 0 | 0 | 0 | 0 | 0 | 348,959 | 328,335 | 380,449 | 447,069 |
| SEQUOIA ANALYTICAL INVESTORS L | 44,050 | 44,000 | 44,000 | 44,000 | 20,360 | 9,000 | 16,740 | 0 | 0 |
| SG COWEN SECURITIES CORP | 0 | 0 | 8,100 | 10,399 | 44,115 | 48,441 | 10,378 | 0 | 0 |
| SIT INVESTMENT ASSOC. INC | 0 | 0 | 178,000 | 250,150 | 302,800 | 263,800 | 250,050 | 240,750 | 0 |
| SKYLINE ASSET MANAGEMENT L.P. | 0 | 0 | 0 | 0 | 837,200 | 1,248,700 | 1,075,600 | 1,031,100 | 1,062,800 |
| SMITH ASSET MGMT GROUP, L.P. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SOMERVILLE TRADING ENTERPRISES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 68,600 |
| SPEECE, THORSON CAPITAL GROUP | 0 | 0 | 0 | 0 | 0 | 198,600 | 250,000 | 508,200 | 516,000 |
| SSI INVESTMENT MANAGEMENT INC | 0 | 0 | 0 | 0 | 0 | 22,515 | 0 | 105,155 | 0 |
| STANDARD LIFE INVESTMENTS LTD | 0 | 0 | 109,100 | 0 | 0 | 0 | 0 | 0 | 0 |
| STANDARD PACIFIC CAPITAL, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 227,500 | 502,267 | 386,061 |
| STATE ASSET MANAGEMENT L.L.C. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| STATE OF MICH STATE TREASURER | 26,605 | 26,605 | 27,065 | 27,305 | 32,805 | 33,005 | 43,055 | 44,455 | 44,955 |
| STATE OF WI INVESTMENT BOARD | 370,000 | 370,000 | 420,000 | 320,000 | 320,000 | 370,000 | 370,000 | 370,000 | 405,000 |
| STATE STR CORPORATION | 432,720 | 414,875 | 681,172 | 780,603 | 897,994 | 927,035 | 801,160 | 659,099 | 631,189 |
| STATE STR RESEARCH & MGMT CO | 0 | 0 | 0 | 0 | 223,000 | 227,500 | 512,700 | 988,500 | 1,040,900 |
| STATE TEACH RETIREMENT SYS OH | 55,600 | 64,900 | 75,900 | 90,300 | 112,300 | 115,700 | 138,300 | 33,800 | 64,100 |
| STRONG CAPITAL MGMT, INC. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,725 |
| T A C & CO INC | 0 | 0 | 0 | 0 | 0 | 0 | 105,000 | 100,000 | 0 |
| TD ASSET MANAGEMENT INC | 0 | 0 | 100 | 0 | 1,600 | 900 | 900 | 700 | 700 |
| TEACHER RETIREMENT SYS OF TX | 287,000 | 325,000 | 325,000 | 350,000 | 405,000 | 411,000 | 358,000 | 358,000 | 372,000 |
| TEACHERS ADVISORS INC | 6,541 | 3,641 | 4,772 | 5,172 | 6,572 | 7,672 | 10,338 | 14,138 | 19,538 |
| TEALES FUND MANAGEMENT, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 61,985 | 79,304 |
| THOMSON HORSTMANN & WILASLEY INC | 0 | 0 | 0 | 0 | 0 | 11,500 | 17,422 | 0 | 0 |
| THOMSON SIEGEL& WALMSLEY INC | 0 | 0 | 0 | 635,000 | 915,400 | 888,600 | 1,075,900 | 999,100 | 952,100 |
| THOMSON HORSTMANN& BRYANT INC | 0 | 0 | 0 | 0 | 0 | 45,230 | 45,930 | 29,030 | 0 |
| THRIVENT FINL FOR LUTHERANS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 556,300 | 912,840 |
| TOCQUEVILLE ASSET MGMT L P | 0 | 0 | 0 | 0 | 0 | 0 | 300 | 300 | 0 |
| TOMPKINS TRUSTCO INC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TRINITY CAP JACKSONVILLE, INC. | 0 | 0 | 0 | 0 | 0 | 0 | 80,000 | 0 | 0 |
| TRINITY INVESTMENT MGMT CORP | 84,400 | 81,200 | 72,800 | 118,800 | 121,600 | 112,400 | 19,600 | 0 | 0 |
| U S BANCORP | 8,648 | 8,648 | 14,948 | 10,448 | 153,350 | 84,913 | 276,188 | 70,583 | 18,130 |
| U S GLOBAL INVESTORS, INC | 0 | 0 | 0 | 0 | 50,000 | 0 | 0 | 0 | 0 |

**Flowserve Corporation**

Quarterly Share Ownership for Reporting Institutions

| Owner Name | 31-Dec-00 | 31-Mar-01 | 30-Jun-01 | 30-Sep-01 | 31-Dec-01 | 31-Mar-02 | 30-Jun-02 | 30-Sep-02 | 31-Dec-02 |
|---|---|---|---|---|---|---|---|---|---|
| UBS AG NEW YORK BRANCH | 0 | 0 | 0 | 0 | 13,548 | 0 | 0 | 0 | 0 |
| UBS GBL ASSET MGMT (IL), INC | 0 | 0 | 140,300 | 137,900 | 142,900 | 141,700 | 150,600 | 134,900 | 175,800 |
| UBS GLOBAL ASSET MGMT US INC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,914 |
| UBS WARBURG LLC | 0 | 19,196 | 20,877 | 38,543 | 13,548 | 14,272 | 10,078 | 0 | 66,633 |
| UNIONBANCAL | 0 | 0 | 0 | 0 | 0 | 0 | 57 | 0 | 94 |
| UNITED STATES TRUST CO OF NY | 8,494 | 8,494 | 8,818 | 8,494 | 7,588 | 7,388 | 31,988 | 11,088 | 16,266 |
| VALUE LINE INC | 31,000 | 34,000 | 55,500 | 10,000 | 0 | 0 | 96,400 | 20,000 | 10,000 |
| VANGUARD GROUP, INC | 389,598 | 414,798 | 469,898 | 483,198 | 604,840 | 643,760 | 567,156 | 577,180 | 607,572 |
| VECTOR CAPITAL MANAGEMENT, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 600 | 0 | 0 |
| VERIZON INVESTMENT MGMT CORP | 7,700 | 65,000 | 65,000 | 116,200 | 66,200 | 53,800 | 83,354 | 41,754 | 33,754 |
| VILLANOVA MUT FD CAPITAL TRUST | 167,900 | 102,900 | 95,300 | 66,900 | 0 | 0 | 0 | 39,500 | 39,500 |
| VIRGINIA RETIREMENT SYS | 0 | 0 | 0 | 0 | 0 | 0 | 9,700 | 60,700 | 65,000 |
| WACHOVIA BANK N.A. | 0 | 0 | 12,431 | 13,949 | 16,179 | 203,841 | 0 | 0 | 0 |
| WACHOVIA CORPORATION | 0 | 147,293 | 185,793 | 107,752 | 114,710 | 0 | 1,026,665 | 436,642 | 209,591 |
| WATSON, STEPHEN T | 0 | 0 | 0 | 0 | 100,000 | 0 | 0 | 45,000 | 0 |
| WEISS, PECK & GREER, L.L.C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 47,950 | 36,950 |
| WELLINGTON MANAGEMENT CO, LLP | 0 | 0 | 0 | 0 | 113,600 | 794,000 | 1,232,700 | 1,171,300 | 1,032,200 |
| WELLS FARGO & (NORWEST CORP) | 0 | 0 | 0 | 505 | 505 | 505 | 698,805 | 505 | 238,625 |
| WELLS FARGO BANK, N.A. | 505 | 505 | 135,305 | 505 | 0 | 0 | 0 | 0 | 0 |
| WESTPEAK GLOBAL ADVISORS, L.P | 9,400 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WESTPORT ADVISERS LLC | 0 | 0 | 0 | 0 | 0 | 0 | 480,400 | 0 | 0 |
| WESTPORT ASSET MANAGEMENT INC | 0 | 0 | 0 | 0 | 0 | 0 | 12,000 | 0 | 0 |
| WESTWOOD MANAGEMENT CORP (TX) | 0 | 0 | 319,750 | 365,050 | 376,650 | 321,350 | 0 | 0 | 0 |
| WHITNEY ASSET MANAGEMENT, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 400,000 |
| WILLIAM BLAIR&CO L.L.C INV MGM | 562,390 | 364,190 | 327,290 | 471,520 | 526,030 | 864,340 | 990,290 | 1,401,380 | 1,741,770 |
| WILMINGTON TRUST COMPANY | 0 | 0 | 7,042 | 0 | 0 | 0 | 0 | 0 | 0 |
| WILSHIRE ASSOC INC | 3,700 | 700 | 2,150 | 2,150 | 2,150 | 79,250 | 37,050 | 1,850 | 2,560 |
| WOODSIDE ASSET MGMT, INC | 0 | 0 | 49,090 | 48,790 | 48,830 | 46,640 | 46,185 | 45,895 | 43,395 |
| WORLD ASSET MANAGEMENT | 41,073 | 41,873 | 40,349 | 43,416 | 0 | 0 | 0 | 0 | 0 |
| WRIGHT INVESTORS SERVICE | 0 | 0 | 0 | 0 | 0 | 0 | 19,670 | 28,445 | 0 |
| WYPER PTNR LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 150,000 | 0 |
| ZIONS FIRST NATIONAL BANK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26,800 |
| TOTAL: | 26,588,633 | 27,538,640 | 29,890,282 | 30,250,592 | 38,077,794 | 40,686,658 | 52,574,169 | 49,142,190 | 48,287,859 |

Source: Thomson Financial

Exhibit G

Page 6